J. Noah Hagey, Esq. (SBN: 262331)
    hagey@braunhagey.com
Matthew Borden, Esq. (SBN: 214323)
    borden@braunhagey.com
Jeffrey M. Theodore, Esq. (SBN: 324823)
    theodore@braunhagey.com
Ronald J. Fisher, Esq. (SBN: 298660)
    fisher@braunhagey.com
BRAUNHAGEY & BORDEN LLP
351 California Street, Tenth Floor
San Francisco, CA 94104
Telephone: (415) 599-0210
Facsimile: (415) 276-1808

ATTORNEYS FOR PLAINTIFF
OPTRONIC TECHNOLOGIES, INC

# UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| OPTRONIC TECHNOLOGIES, INC., d/b/a Orion Telescopes & Binoculars ®, a California corporation,<br><br>       Plaintiff,<br><br>   v.<br><br>NINGBO SUNNY ELECTRONIC CO., LTD., SUNNY OPTICS, INC., MEADE INSTRUMENTS CORP., and DOES 1 - 25,<br><br>       Defendants. | Case No: 5:16-cv-06370-EJD-VKD<br><br>**PLAINTIFF OPTRONIC TECHNOLOGIES, INC.'S CORRECTED EXHIBIT LIST**<br><br>**Compl. Filed:**    Nov. 1, 2016<br>**First Am. Compl.:**  Nov. 3, 2017<br>**Final Pretrial Conf.:** Oct. 10, 2019<br>**Trial Date:**      Oct. 15, 2019 |

1    Pursuant to the Court's Order of September 27, 2019 (ECF No. 334), Plaintiff Optronic

2    Technologies, Inc. files its Corrected Exhibit List, attached hereto as Appendix A.

3

4    Dated: September 30, 2019                    Respectfully Submitted,

5                                                 BRAUNHAGEY & BORDEN LLP

6
                                                 By:   /s/ *J. Noah Hagey*
7                                                      J. Noah Hagey, Esq.

8                                                Attorneys for Plaintiff OPTRONIC
                                                 TECHNOLOGIES, INC. d/b/a Orion
9                                                Telescopes & Binoculars ®

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

APPENDIX A

Plaintiff Optronic Technologies, Inc.'s Trial Exhibits List

| Exhibit Number | Date ID | Date Admitted | Sponsoring Witness | Description | Beginning Bates / Location | Ending Bates |
|---|---|---|---|---|---|---|
| 1000 | | | | Intentionally Left Blank | | |
| 1001 | 12/10/2013 | | Anderson, Chiu, Ni, Lupica, Aniceto | Email from David Shen to Laurence Huen, Sylvia Shen, Dave Anderson, Paul Roth, Peter Ni, James Chiu | NSE00073833 | NSE00073833 |
| 1002 | 12/10/2013 | | Anderson, Chiu, Ni, Lupica, Aniceto | Email from David Shen to Laurence Huen, Sylvia Shen, Dave Anderson, Paul Roth, Peter Ni, James Chiu | NSE00073833 | NSE00073833 |
| 1003 | 2/27/2014 | | Anderson, Chiu, Ni, Lupica, Aniceto | Email from Dave Anderson to Peter Ni; cc: Laurence Huen<br>Subject: Mexico Visit<br>Declaration of Thomas Shou certifying translations | NSE2222696 | NSE2222696 |
| 1004 | 2/27/2014 | | Ni, Aniceto, Anderson, Chiu Lupica | Email from Dave Anderson to Peter Ni; cc: Laurence Huen<br>Subject: Mexico Visit<br>Declaration of Thomas Shou certifying translations | NSE2222696 | NSE2222696 |
| 1005 | 9/6/2018 | | Chiu | Plaintiff's Amended Notice of Rule 30(b)(6) Deposition to Ningbo Sunny electronics Co., LTD. | | |
| 1006 | 9/6/2018 | | Anderson, Chiu, Ni, Lupica, Aniceto | Translation for reference of "Deposition Subject Matter," in accordance with "Plaintiff's Amended Notice of Rule 30(b)(6) Deposition to Ningbo Sunny Electronic Co., Ltd." | | |
| 1007 | 8/21/2012 | | Moreo, Chiu, Ni, Lupica, Aniceto | Email from Joyce Huang to Peter Moreo<br>Subject: Re: Orion Follow Up<br>Attachment(s): Ningbo Order -2012xls-1 .xls | | |
| 1008 | 8/21/2012 | | Moreo, Chiu, Ni, Lupica, Aniceto | Email from Joyce Huang to Peter Moreo<br>Subject: Re: Orion Follow Up<br>Attachment(s): Ningbo Order -2012xls-1 .xls | | |
| 1009 | 6/4/2014 | | Chiu, Ni, Lupica, Aniceto | Email from David Shen to Joyce Huang and James Chiu<br>Subject: Re: Re:Re:Re:Fw: Hayneedle | NSE00073824 | NSE00073826 |
| 1010 | 4/20/2018 | | Aniceto | Defendant Meade Instruments, Corp.'s Supplemental Response to Plaintiff Optronic Technologies, Inc.'s Special Interrogatories, Set One | | |
| 1011 | 6/19/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Laurence Huen to Peter Ni; cc: James Chiu, Laurence Huen<br>Subject: Joe Lupica | NSE2222572 | NSE2222572 |
| 1012 | | | | Bryan Cogdell LinkedIn Profile | OTB03708084 | OTB03708085 |
| 1013 | 2/16/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Hank Qi to Peter Ni; cc: David Shen<br>Subject: Europe distributors | NSE2696201 | NSE2696203 |
| 1014 | 12/9/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Wu Rujun to Peter Ni<br>Subject: Work agenda of Dec. 8<br>Attachment(s): Work agenda of Dec. 8 | NSE2701020 | NSE2701023 |
| 1015 | 6/11/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Laurence Huen to Peter Ni; cc: James Chiu<br>Subject: Indication of Interest<br>Attachment(s): Indication of Interest.doc | NSE2682844 | NSE2682847 |
| 1016 | 10/14/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Peter Ni to David Shen<br>Subject: Japanese Distributor | NSE2232733 | NSE2232733 |
| 1017 | 10/6/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Peter Ni to David Shen<br>Subject: Fw: Data regarding Meade's current situation | NSE2686942 | NSE2686974 |

Plaintiff Optronic Technologies, Inc.'s Trial Exhibits List

| Exhibit Number | Date ID | Date Admitted | Sponsoring Witness | Description | Beginning Bates / Location | Ending Bates |
|---|---|---|---|---|---|---|
| 1018 | 2/23/2017 | | Chiu, Ni, Lupica, Aniceto | Email from Wu Rujun to Peter Ni Subject: Work agenda of February 23 Attachment(s): Work agenda of February 23 | NSE2701088 | NSE2701091 |
| 1019 | 11/13/2014 | | Chiu, Ni, Lupica, Aniceto | Email from James Chiu to Joyce Huang Subject: Re: Fw: Suzhou Synta's accessories.xls Attachment(s): Suzhou Synta's accessories.xls | NSE00074942 | NSE00074944 |
| 1020 | 8/17/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Michael Sun to Director Ni, David Shen, Shen Wenzhong (Jason) Subject: Re: Regarding if the price of electronic parts for LS models is suitable | NSE2228752 | NSE2228759 |
| 1021 | 1/20/2015 | | Chiu, Ni, Lupica, Aniceto | Email from James Chiu to President Liu and Peter Ni; cc: Yang Pengyi, Lou Jijun, Sun Peijun, Wu Huanquan, Lu Guoneng Subject: The costs of moldy backpacks | NSE2231098 | NSE2231110 |
| 1022 | 5/21/2015 | | Chiu, Ni, Lupica, Aniceto | Email from James Chiu to David Shen, Peter Ni, syf, Sylvia Shen, Synta Subject: Re: Fwd: TACSO: Regarding Celestron distribution | NSE2228764 | NSE2228767 |
| 1023 | 5/21/2015 | | Chiu, Ni, Lupica, Aniceto | Email from James Chiu to David Shen, Peter Ni, syf, Sylvia Shen, Synta Subject: Re: Fwd: TACSO: Regarding Celestron distribution | NSE2228768 | NSE2228771 |
| 1024 | 1/2/2017 | | Chiu, Ni, Lupica, Aniceto | Email from Wu Rujun to Peter Ni Subject: Work agenda of Jan. 2 Attachment(s): Work agenda of Jan. 2 | NSE2701024 | NSE2701025 |
| 1025 | 2/13/2017 | | Chiu, Ni, Lupica, Aniceto | Email from Wu Rujun to Peter Ni Subject: Work agenda of February 13 Attachment(s): Work agenda of February 13 | NSE2701080 | NSE2701083 |
| 1026 | 10/29/2014 | | Moreo | Meeting Minutes - Shunho | OTB01069766 | OTB01069783 |
| 1027 | 11/12/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Victor Aniceto to Joe Lupica Subject: fwd: proposed promo Attachment(s): proposed promo activity 11-12-13.xls | NSE00015507 | NSE00015508 |
| 1028 | 2/18/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Victor Aniceto to Joe Lupica Subject: Re: Weekly cash plan | NSE00886894 | NSE00886896 |
| 1029 | 2/18/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Victor Aniceto Subject: Discussion on European Distribution and 2014 FY budget | NSE00886885 | NSE00886885 |
| 1030 | 6/4/2015 | | Chiu, Ni, Lupica, Aniceto | Email from Gary Creason to Victor Aniceto Subject: FW: RE: Dobsonian 76mm, 144mm, 130mm Attachment(s): Dobsonian_Configuration_20150528.xlsx; P&L worksheet_Dobsonian_Telescopes_20150604.xlsx | NSE00008872 | NSE00008877 |
| 1031 | 2/18/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Victor Aniceto to Joe Lupica Subject: Re: Weekly cash plan | NSE00013677 | NSE00013679 |
| 1032 | 4/29/2015 | | Chiu, Ni, Lupica, Aniceto | Email from Victor Aniceto to Lenora Cabral Subject: favor | NSE00945643 | NSE00945643 |
| 1033 | 12/8/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Scott Byrum to Victor Aniceto Subject: FW: RE: P428 07545 F/6.3 FOCAL REDUCER Attachment(s): 2K4-S-135 MEADE.pdf; 2K4-S-135 PACKING LIST.pdf; 2K4-S-135 WAYBILL.JPG; Sunny P428. pdf | NSE00553573 | NSE00553579 |

APPENDIX A

Plaintiff Optronic Technologies, Inc.'s Trial Exhibits List

| Exhibit Number | Date ID | Date Admitted | Sponsoring Witness | Description | Beginning Bates / Location | Ending Bates |
|---|---|---|---|---|---|---|
| 1034 | 6/4/2014 | | Moreo | Liu Fan Fang to Peter Moreo; cc: David Shen Subject: Hayneedle | OTB03642715 | OTB03642715 |
| 1035 | 6/4/2014 | | Moreo | Email from James Chiu to Peter Moreo Subject: Hayneedle | OTB03642687 | OTB03642687 |
| 1036 | 8/4/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Victor Aniceto to Joe Lupica and Manishi Gupta Subject: Orion | NSE00015134 | NSE00015134 |
| 1037 | 9/19/2016 | | Moreo | Wayback Machine Screenshot: "Orion Acquires Optics Domains, Expands Holiday Offerings" | | |
| 1038 | 9/21/2016 | | Chiu, Ni, Lupica, Aniceto | Email from Victor Aniceto to Mabel Miao Subject: [None] | NSE00014334 | NSE00014334 |
| 1039 | 6/14/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Victor Aniceto to Thomas Baader Subject: Re: Re-6: IAS | NSE00013358 | NSE00013361 |
| 1040 | 8/21/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Ryan Chen to Dennis Baldivino Subject: RE: Monthly Financials Attachment(s): Monthly Financial Package Jun14.xlsx | NSE00895798 | NSE00895799 |
| 1041 | 4/25/2016 | | Chiu, Ni, Lupica, Aniceto | Email from Mabel Miao to Victor Aniceto, Hank Qi, Peter Ni, James Chiu Subject: 2016-04-05 – Orion – Sunny – Manufacturing Service agreement-reply from sunny Attachment(s): 2016-04-05 – Orion – Sunny – Manufacturing Service agreement-reply from sunny.docx | NSE00003517 | NSE00003540 |
| 1042 | 1/27/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Victor Aniceto to Joe Lupica Subject: Visit with the Sunny factory | NSE00994193 | NSE00994193 |
| 1043 | 4/11/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Joe Lupica to Manishi Gupta, Victor Aniceto Subject: Challenges we have Faced at Meade Attachment(s): Challenges at Meade Apr 2014.docx | NSE00872833 | NSE00994193 |
| 1044 | 8/6/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Joe Lupica to Hank Qi, Hank Qi, Manishi Gupta, Victor Aniceto Subject: Announcement of My Retirement Attachment(s): State of Meade Instruments Aug 2014.pdf | NSE00852497 | NSE00852499 |
| 1045 | 5/29/2002 | | Ni, Aniceto, Chiu, Lupica | Article: FTC Authorizes Injunction to Pre-empt Meade Instruments' Purchase of All, or Certain Assets, of Tasco Holdings, Inc.'s Celestron International | Deposition Ex. 45 | Deposition Ex. 45 |
| 1046 | 8/6/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Joe Lupica to Hank Qi, Manishi Gupta, Victor Aniceto Subject: RE: Announcement of My Retirement | NSE00852488 | NSE00852489 |
| 1047 | 8/13/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Joe Lupica to Manishi Gupta and Victor Aniceto Subject: FW: Meade Update Sent to Dealers & Distributors | NSE00850199 | NSE00850200 |
| 1048 | 8/29/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Lenora Cabral to Meade Staff Subject: Mr. Ni's Letter to Staff Attachment(s): Peter's Letter.pdf | NSE00271764 | NSE00271766 |
| 1049 | 4/8/2016 | | Chiu, Ni, Lupica, Aniceto | Email from Sara Roe to Connie Tin; cc: Victor Aniceto Subject: Re: Meade Instruments Corp – beneficial ownership | NSE00315966 | NSE00315966 |

Plaintiff Optronic Technologies, Inc.'s Trial Exhibits List

| Exhibit Number | Date ID | Date Admitted | Sponsoring Witness | Description | Beginning Bates / Location | Ending Bates |
|---|---|---|---|---|---|---|
| 1050 | 4/20/2018 | | Any witness | Defendant Meade Instruments, Corp.'s supplemental Response to Plaintiff Optronic Technologies, Inc.'s Special Interrogatories Set One | | |
| 1051 | 12/6/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Victor Aniceto to Andrew Cheung; cc: Joe Lupica Subject: Re: Re Distribution in Asia Pacific and Middle East | NSE00892532 | NSE00892533 |
| 1052 | 4/24/2015 | | Chiu, Ni, Lupica, Aniceto | Email from Victor Aniceto to Scott Byrum Subject: RE: Tuesday 4/28/2015 | NSE00945972 | NSE00945973 |
| 1053 | 3/31/2016 | | Ta | Email from Ken Ta to Anne F. Subject: [Fwd: Meeting Minutes- Sunny] Attachment(s): Sunny Meeting Minutes_KT _033116.pdf | OTB00255711 | OTB00255721 |
| 1054 | 4/6/2016 | | Peters, Ta | Email from Steve Peters to Jason A.; cc: Ken Ta Subject: Fw: Business way | OTB01543596 | OTB01543596 |
| 1055 | 11/18/2016 | | Moreo, Espinosa | Email from Peter Moreo to Jason Espinosa Subject: FW: RE: Email from Michael Sun | OTB00309723 | OTB00309730 |
| 1056 | 11/24/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Ryan Chen to Bowie Li and Kelly Peng; cc: Hank Qi and Peter Ni Subject: Schedule for BOI visit | NSE2231245 | NSE2231245 |
| 1057 | 10/27/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Hanxh to Prof. Jun Chen, Liao Gang/Sunny, Zhang Yiding, SMGZJ9 He Zonggui; cc: Prof. Xionghui Zhou, Yan Bo, Liu Zhongkui/SM Market Department, Prof. Zhen Zhao, Cui Zhenshan, Peter Ni Subject: Re: Discussion on progress | NSE2228489 | NSE2228498 |
| 1058 | 12/12/2013 | | Chiu, Ni, Lupica, Aniceto | Email from James Chiu to Peter Ni Subject: Wage verification | NSE2673553 | NSE2673555 |
| 1059 | 6/2/2015 | | Chiu, Ni, Lupica, Aniceto | Email from Shen Wenzhong/Synta to Celestron Hangzhou - Qi Yong and Hank Qi; cc: Sun Yufend, Peter Ni, Chen Libin, Yang Pengyi, Xu Wenday (Sunny) and David Shen (Suzhou) Subject: Meade's Company Plan related to 8", 10" and 12" main lens cone | NSE2227722 | NSE2227722 |
| 1060 | 10/20/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Wang Xinli to James Chiu; cc: Peter Ni, and Chengjie Subject: Regarding payment for goods | NSE2227962 | NSE2227962 |
| 1061 | 11/26/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Wu Rujun to Peter Ni Subject: Screenshots of Tmall and Jingdong sales of Botong Meade Products Subject: Screenshots of Tmall and Jingdong sales of Botong Meade Products.doc | NSE2701092 | NSE2701099 |
| 1062 | 8/16/2015 | | Chiu, Ni, Lupica, Aniceto | Email from Sun Yufeng to Hank Qi; cc: Shen Wenzhong, Peter Ni, and David Shen Subject: Regarding the plan of Synta first supplying the Meade 8", 10", and 12" optical mirrors | NSE2230816 | NSE2230819 |
| 1063 | 5/31/2015 | | Chiu, Ni, Lupica, Aniceto | Email from Michael Li to kxwd, Hank Qi, vickyu; cc: kljs, kzch, Peter Ni Subject: Re: Meade's containers | NSE2228486 | NSE2228486 |
| 1064 | 12/15/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Ryan Chen to Peter Ni; cc: Hank Qi Subject: Translation of the e-mail regarding the inventory of 5000 BCTO devices | NSE2228258 | NSE2228259 |

Plaintiff Optronic Technologies, Inc.'s Trial Exhibits List

| Exhibit Number | Date ID | Date Admitted | Sponsoring Witness | Description | Beginning Bates / Location | Ending Bates |
|---|---|---|---|---|---|---|
| 1065 | 4/27/2015 | | Chiu, Ni, Lupica, Aniceto | Email from James Chiu to David Shen, Joyce Huang, Peter Ni, and syf<br>Subject: Re: Market strategy of Sunny | NSE2228499 | NSE2228499 |
| 1066 | 10/20/2014 | | Chiu, Ni, Lupica, Aniceto | Email from James Chiu to ny-keq and Yu Youjun; cc: Peter Ni and Li Cheng Jie<br>Subject: Re: Regarding the goods payment | NSE2228516 | NSE2228516 |
| 1067 | 10/22/2014 | | Chiu, Ni, Lupica, Aniceto | Email from James Chiu to Shen Guozhong, Lu Guoneng, Li Chengjie; cc: Peter Ni, Chen Junxiao, Hu Zhimao<br>Subject: Implementation of new tripods | NSE2228553 | NSE2228553 |
| 1068 | 9/4/2014 | | Chiu, Ni, Lupica, Aniceto | Email from David Shen to Bian, Chu Wenhe, Hu Zhimao, Jin Aifang, Liao Canghai, Liu Xiaohai, Shen Wenchong, Yu Xufei, Xu Jianchi, James Chiu, Peter Ni<br>Subject: ls | NSE00071722 | NSE00071722 |
| 1069 | 2/27/2015 | | Chiu, Ni, Lupica, Aniceto | Email from Nancy (Synta) to James Chiu; cc: Michael Li and Peter Ni<br>Subject: Re: Order for P114.450mm (f/3.95) Paraboloid Lens and P130.650mm (f5) Retroreflector | NSE2230794 | NSE2230799 |
| 1070 | | | Lupica | Joe Lupica LinkedIn Profile | OTB03708086 | OTB03708087 |
| 1071 | 9/29/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Janes Chiu to Gan Kejun; cc: Ni Jianxin and Peter Ni<br>Subject: Re: About 263 enterprise email | NSE2230822 | NSE2230823 |
| 1072 | 7/20/2015 | | Chiu, Ni, Lupica, Aniceto | Email from Hank Qi to Liu Shifeng; cc: Yang, Peter Ni, kzqq<br>Subject: Re: About the main mirrors of SMT90 | NSE2230831 | NSE2230833 |
| 1073 | 6/19/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Steve Murdock to Lenora Cabral<br>Subject: FW: DUE DILIGENCE: SUNNY ELECTRONICS | NSE00009193 | NSE00009193 |
| 1074 | 1/27/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Victor Aniceto to Joe Lupica<br>Subject: visit with the Sunny factory | NSE00994193 | NSE00994193 |
| 1075 | 4/11/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Joe Lupica to Manishi Gupta to Victor Aniceto<br>Subject: Challenges we have Faced at Meade<br>Attachment(s): Challenges at Meade Apr 2014.docx | NSE00872833 | NSE00872837 |
| 1076 | 8/23/2013 | | Chiu, Ni, Lupica, Aniceto | Letter from Jason R. Schendel to Bradford Bartels (FINRA)<br>Re: Review of Trading in MEADE INSTRUMENS CORP. ("MEADE") FINRA Matter No. 20130376463 | NSE00001249 | NSE00001294 |
| 1077 | 7/26/2013 | | Experts; Moreo | Securities and Exchange Commission Schedule 13D MEADE INSTRUMENTS CORP. | | |
| 1078 | 3/29/2002 | | Experts; Moreo | Article: FTC Authorizes Injunction to Pre-empt Meade Instruments' Purchase of All, or Certain Assets, of Tasco Holdings, Inc.'s Celestron of Tasco Holdings, Inc.'s Celestron International | | |
| 1079 | 10/28/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Lenora Cabral to Laurence Huen; cc: Joe Lupica and Lenora Cabral<br>Subject: FW: Customs Bond Signatures<br>Attachment(s): Customs Bond Signature Pages.pdf | NSE00529800 | NSE00529803 |
| 1080 | 9/23/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Laurence Huen to Samuel Leung; cc: James Chiu, Joe Lupica<br>Subject: Re: Meade | NSE02150097 | NSE02150097 |

Plaintiff Optronic Technologies, Inc.'s Trial Exhibits List

| Exhibit Number | Date ID | Date Admitted | Sponsoring Witness | Description | Beginning Bates / Location | Ending Bates |
|---|---|---|---|---|---|---|
| 1081 | 10/25/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Judy Mak to Lenora Cabral Subject: Re: Meade Instruments Corp.- Executive Travel Needs | NSE00009497 | NSE00009499 |
| 1082 | 10/25/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Joe Lupica to James Chiu Subject: Victor Aniceto | NSE02164074 | NSE02164074 |
| 1083 | 1/12/2016 | | Chiu, Ni, Lupica, Aniceto | Email from Victor Aniceto to Joe Lupica Subject: RE: U.S wholesale Telescope Sales | NSE00927264 | NSE00927265 |
| 1084 | 6/23/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Victor Aniceto to Joe Lupica Subject: Re: Walmart | NSE00015185 | NSE00015185 |
| 1085 | 11/12/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Victor Aniceto to Joe Lupica Subject: Fwd: proposed promo Attachment(s): proposed promo activity 11-12-13.xls | NSE00015507 | NSE00015509 |
| 1086 | 2/18/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Victor Aniceto to Joe Lupica Subject: Weekly cash plan | NSE00886894 | NSE00886896 |
| 1087 | 2/18/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Victor Aniceto to Joe Lupica Subject: Weekly cash plan | NSE00013677 | NSE00013679 |
| 1088 | 2/18/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Victor Aniceto to Joe Lupica; cc: Hank Qi Subject: Discussion on European Distribution and 2014 FY budget | NSE00886885 | NSE00886885 |
| 1089 | 10/25/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Joe Lupica to James Chiu Subject: RE: Victor Aniceto | NSE00072697 | NSE00072697 |
| 1090 | 8/29/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Lenora Cabral to Meade Staff Subject: Mr. Ni's Letter to Staff Attachment(s): Peter's letter.pdf | NSE00271764 | NSE00271766 |
| 1091 | 8/6/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Joe Lupica to Hank Qi, Manishi Gupta, and Victor Aniceto Subject: RE: Announcement of My Retirement | NSE00852488 | NSE00852489 |
| 1092 | 8/7/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Hank Qi to Joe Lupica Subject: RE: Announcement of My Retirement | NSE00205383 | NSE00205384 |
| 1093 | 6/5/2018 | | Lupica | Letter from Leo Casseria to Noah Hagey, Matt Borden, and Ron Fisher Re: Optronic Technologies, Inc. v. Ningbo Sunny Electronic Co., Ltd., Case No. 16-6370; Defendants' Document Production No. 9. | | |
| 1094 | 8/13/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Joe Lupica to Manishi Gupta and Victor Aniceto Subject: FW: Meade Update Sent to Dealers & Distributors | NSE00850199 | NSE00850200 |
| 1095 | 10/28/2013 | | Chiu, Ni, Lupica, Aniceto | Email from James Chiu to Joe Lupica Subject: Re:Re: Greg Bregg | NSE02154866 | NSE02154867 |
| 1096 | 10/24/2016 | | Chiu, Ni, Lupica, Aniceto | Email from Victor Aniceto to Joe Lupica Subject: RE: Celestron Financial Info | NSE00014294 | NSE00014294 |
| 1097 | 8/21/2014 | | Peters, Moreo, Ta | Email from Steve Peters to Nancy (Synta); cc: Peter Moreo and Ken Ta Subject: For David and Michael: Proposed Orion meeting with Synta | OTB02738941 | OTB02738941 |
| 1098 | 8/21/2014 | | Peters; Chiu, Ni, Lupica, Aniceto | Email from Steve Peters to Joyce Huang; cc: James Chiu and Ken Ta Subject: Proposed Orion meeting with Sunny | OTB02738944 | OTB02738944 |

Plaintiff Optronic Technologies, Inc.'s Trial Exhibits List

| Exhibit Number | Date ID | Date Admitted | Sponsoring Witness | Description | Beginning Bates / Location | Ending Bates |
|---|---|---|---|---|---|---|
| 1099 | 10/17/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Nancy (Synta) to James Chiu, syf, Li Chengjie, Jin Qianna, Ouyang Subject: Re: Price setting of Suzhou LX70 | NSE2230886 | NSE2230887 |
| 1100 | 1/18/2015 | | Chiu, Ni, Lupica, Aniceto | Email from Shen Wenzhong (Synta) to Hank Qi; cc: Sun Yufeng, David Shen (Suzhou), Peter Ni, Cai Chengfeng, and Li Daming, and Chen Libin Subject: Confirm - emergency | NSE2230599 | NSE2230599 |
| 1101 | 3/29/2015 | | Chiu, Ni, Lupica, Aniceto | Email from Nancy (Synta) to James Chiu, kqrj; cc: Peter Ni Subject: Payment for goods due | NSE2228182 | NSE2228182 |
| 1102 | 10/14/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Ryan Chen to Peter Ni; cc: Joe Lupica Subject: Japanese Distributor | NSE2230209 | NSE2230209 |
| 1103 | 10/10/2016 | | Chiu, Ni, Lupica, Aniceto | Email from Bao to Ningbo Sunny, Li Chengjie, Lou Jijun, Lu Guoneng, James Chiu, Sun Peijun, Wu Huanquan, Engineer Yang Subject: Regarding the 32045 description mistake on the external carton box | NSE2668914 | NSE2668916 |
| 1104 | 1/13/2017 | | Chiu, Ni, Lupica, Aniceto | Email from Cynthia Li to Peter Ni; cc: Victor Aniceto | NSE2243576 | NSE2243576 |
| 1105 | 12/17/2013 | | Chiu, Ni, Lupica, Aniceto | Email from James Chiu to Peter Ni and Mabel Miao Subject: Fwd: Re: Follow Up | NSE2666600 | NSE2666605 |
| 1106 | 12/24/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Hangzhou Astronomy Science and Technology - Qi Yong to Peter Ni Subject: Work Report Attachment(s): Meade Payroll Budget.xls; Work Report for Dec. 23 | NSE2229463 | NSE2229465 |
| 1107 | 10/15/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Laurence Huen to Peter Ni and David Shen; cc: Sylvia Shen and Jack Chen | NSE2230982 | NSE2230983 |
| 1108 | 3/27/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Wu Rujun to Peter Ni Subject: Work agenda of March 27 Attachment(s): Work agenda of March 27.doc; Hangzhou Astronomy Science Co. Ltd. - Work diary summary of department head and deputy section chief | NSE2701063 | NSE2701079 |
| 1109 | 2/22/2017 | | Chiu, Ni, Lupica, Aniceto | Email from Wu Rujun to Peter Ni Subject: Work agenda of February 23 Attachment(s): Work agenda of February 23.doc | NSE2701084 | NSE2701087 |
| 1110 | 12/4/2013 | | Moreo | Email from Mary Ann Caballo to Nancy (Synta); cc: Peter Moreo Subject: Re: Car Pick Up for Peter Moreo - January | OTB03554031 | OTB03554033 |
| 1111 | 5/26/2013 | | Moreo | Email from Liu Fan Fang to Peter Moreo Subject: Peter's trip to China | OTB01219587 | OTB01219588 |
| 1112 | 3/27/2014 | | Chiu, Ni, Lupica, Aniceto | Internal Daily Work Report of the Sales Department | NSE2701068 | NSE2701069 |
| 1113 | 8/18/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Hank Qi to Sun Yufeng; cc: Peter Ni and David Shen Subject: About appropriateness of the price of electronics parts of LS machines | NSE2251744 | NSE2251747 |
| 1114 | 4/22/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Wu Rujun to Peter Ni Subject: Work agenda of April 23 Attachment(s): Work agenda of April 23 | NSE2701041 | NSE2701044 |

Plaintiff Optronic Technologies, Inc.'s Trial Exhibits List

| Exhibit Number | Date ID | Date Admitted | Sponsoring Witness | Description | Beginning Bates / Location | Ending Bates |
|---|---|---|---|---|---|---|
| 1115 | 11/20/2013 | | Chiu, Ni, Lupica, Aniceto | Email from James-Junwen Chiu to mabelmiao Subject: Attention: Nancy - Letter of Invitation ; Attachments: manishi invitation letter.doc | NSE02028905 | NSE02028907 |
| 1116 | 12/4/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Wu Rujun to Peter Ni Subject: Work agenda of Dec. 4 Attachment(s): Work agenda of Dec. 4 | NSE2701016 | NSE2701019 |
| 1117 | | | Ni, Aniceto, Chiu, Lupica | Lonnie Wege LinkedIn Profile | OTB03708088 | OTB03708090 |
| 1118 | 6/29/2015 | | Chiu, Ni, Lupica, Aniceto | Email from Shen Wenzhong (Synta) to Hank Qi; cc: Sun Yufeng, Xu Jianchi, Yang Pengyi, Xu Wenday (Sunny), Peter Ni, David Shen (Suzhou), Chen Libin Subject: Re: the plan of Synta first supplying Meade 8", 10" and 12" optical mirrors | NSE2227317 | NSE2227318 |
| 1119 | 1/2/2016 | | Chiu, Ni, Lupica, Aniceto | Daily Work Report of Hangzhou Astronomy Science Co., Ltd | NSE2701025 | NSE2701027 |
| 1120 | 10/13/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Hank Qi to Mabel Miao to Peter Ni Subject: Director Ni's e-mail | NSE2227463 | NSE2227463 |
| 1121 | 1/22/2014 | | Chiu, Ni, Lupica, Aniceto | Daily Work Report of Hangzhou Astronomy Science Co., Ltd | NSE2701029 | NSE2701030 |
| 1122 | 2/13/2017 | | Chiu, Ni, Lupica, Aniceto | Daily Work Report of Hangzhou Astronomy Science Co., Ltd | NSE2701081 | NSE2701083 |
| 1123 | 4/20/2018 | | Shou | Declaration of Thomas Shou certifying translations | OTB03708091 | OTB03708117 |
| 1124 | 5/4/2018 | | Shou | Declaration of Thomas Shou certifying translations | OTB03708118 | OTB03708157 |
| 1125 | 11/19/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Laurence Huen to Paul Roth; cc: Dave Anderson, Laurence Huen, Peter Ni, James Chiu, Mabel Miao Subject: confirm wiring instructions to Ningbo Sunny | NSE00058480 | NSE00058481 |
| 1126 | 12/23/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Mabel Miao to Hank Qi; cc: Peter Ni Subject: Weekly Report of cash Attachment(s): Weekly report of cash.xlsx | NSE2230536 | NSE2230538 |
| 1127 | 6/20/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Sun Yufeng to Hank Qi; cc: David Shen, Peter Ni Subject: Re: Re: Re: Purchase of Meade products | NSE2228639 | NSE2228641 |
| 1128 | 6/24/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Gavin He (Sunny Mould) to Chairman Wang and Peter Ni Subject: A request from Gavin He | NSE2231452 | NSE2231454 |
| 1129 | 6/25/2014 | | Chiu, Ni, Lupica, Aniceto | Email from James Chiu to Director Lu, Lu Guoneng, Lou Jijun, Sun Peijun, Zheng Jianjiong, Wu Huanquan, Peter Ni, Yang Pengyi, Yang Lingling Subject: Re: Issue of surface quality with LCM 31150 | NSE2228460 | NSE2228461 |
| 1130 | 6/25/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Shen Wenzhong (Synta) to Hugo (Belgium); cc: Joyce Huang, Sun Yufeng, Han Yan, David Shen (Suzhou), Peter Ni, Li Daming, Chen Junxiao Subject: Pick-up arrangement | NSE2230057 | NSE2230057 |
| 1131 | 6/29/2014 | | Chiu, Ni, Lupica, Aniceto | Email from James Chiu to David Shen and Peter Ni Subject: Re: Bushnell | NSE00075611 | NSE00075612 |
| 1132 | 7/2/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Michael Sun to Hank Qi; cc: Peter Ni and David Shen Subject: Re: Process Problem | NSE2228674 | NSE2228677 |

APPENDIX A

Plaintiff Optronic Technologies, Inc.'s Trial Exhibits List

| Exhibit Number | Date ID | Date Admitted | Sponsoring Witness | Description | Beginning Bates / Location | Ending Bates |
|---|---|---|---|---|---|---|
| 1133 | 7/11/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Danny Chen (OB Optics) to Hank Qi; cc: Peter Ni and David Shen<br>Subject: Re: Production of Cut-off Filters | NSE2228772 | NSE2228782 |
| 1134 | 8/15/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Sun Yufeng (Synta) to Hank Qi; cc: Peter Ni, David Shen, Shen Wenzhong<br>Subject: Re: Regarding the price appropriateness of LS machines' electronic parts | NSE2228642 | NSE2228648 |
| 1135 | 8/22/2014 | | Chiu, Ni, Lupica, Aniceto | Email from James Chiu to ny-keq; cc: Peter Ni, Li Chengjie, Yu Youjun<br>Subject: Re: Goods payment | NSE2228572 | NSE2228572 |
| 1136 | 8/22/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Sun Yufeng to Hank Qi; cc: Peter Ni and David Shen<br>Subject: Re: Regarding the price appropriateness of LS machines' electronic parts | NSE2228659 | NSE2228667 |
| 1137 | 12/29/2015 | | Chiu, Ni, Lupica, Aniceto | Email from Joyce Huang to James Chiu<br>Subject: credit | NSE00073983 | NSE00073983 |
| 1138 | | | Redman | CFE Qualifications | Association of Certified Fraud Examiners | OTB03708158 | OTB03708160 |
| 1139 | 7/18/2018 | | Redman | Transcript of Proceedings - Dkt. 99 in United States of America v. Matsuo Electric Company Limited, Case No. 17-cr-00073 | OTB03708161 | OTB03708244 |
| 1140 | 5/24/2016 | | Chiu, Ni, Lupica, Aniceto | Email from Hank Qi to Peter Ni; cc: Wu Rujan and DN Zhang<br>Subject: Financial statement of Meade for April<br>Attachment(s): Operating expenses of Mexican factory for April 2017; Financial statement (April) | NSE2230928 | NSE2230930 |
| 1141 | 11/11/2012 | | Chiu, Ni, Lupica, Aniceto | Email from Hank Qi (Hangzhou Astronomic Technology Co. Ltd.) to Peter Ni<br>Subject: Inventory Problem<br>Attachment(s): Reflections on company inventory management | NSE2229629 | NSE2229631 |
| 1142 | 7/25/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Hank Qi to David Shen; cc: Peter Ni<br>Subject: Color of the new lens cone<br>Attachment(s): LX200_12in_Frontleft_fuii_Biack.jpg; LX200_12in_Frontleft_fuii_Grey.jpg; LX200_12in_Frontleft_fuii_White.jpg | NSE2230140 | NSE2230143 |
| 1143 | 11/9/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Saly (Synta) to Wu Rujun<br>Subject: Celestron Hangzhou: sales in 2014<br>Attachment(s): Sales of Celestron Hangzhou in 2014 | NSE2230363 | NSE2230364 |
| 1144 | 4/15/2015 | | Chiu, Ni, Lupica, Aniceto | Email from Hank Qi to kxwd; cc: Vickyu, Mabel Miao, Peter Ni<br>Subject: Standard parts purchase quantity<br>Attachment(s): Standard parts purchase quantity | NSE2230369 | NSE2230369 |
| 1145 | 3/22/2016 | | Chiu, Ni, Lupica, Aniceto | Email from Hank Qi to kxwd, Vickyu, Mabel Miao; cc: Peter Ni<br>Subject: Purchase list of standard parts<br>Attachment(s): Purchase list of standard parts(1) | NSE2230371 | NSE2230371 |
| 1146 | 11/14/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Ryan Chen to Peter Ni, Laurence Huen, Joe Lupca<br>Subject: Items purchased and sold to Botong<br>Attachment(s): List of products sold by BCTO; list of products purchased by BCTO.xls | NSE2228265 | NSE2228265 |

APPENDIX A

Plaintiff Optronic Technologies, Inc.'s Trial Exhibits List

| Exhibit Number | Date ID | Date Admitted | Sponsoring Witness | Description | Beginning Bates / Location | Ending Bates |
|---|---|---|---|---|---|---|
| 1147 | 12/21/2014 | | Chiu, Ni, Lupica, Aniceto | Email from James Chiu to Joyce Huang; cc: Dong Yongxue Subject: Fw: Synta Payment list 20141217 Attachment(s): Synta Payment list 20141222.xls | NSE02192770 | NSE02192771 |
| 1148 | 12/19/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Joyce Huang to James Chiu Subject: Fw: Synta Payment list 20141217 | NSE00074502 | NSE00074503 |
| 1149 | 3/6/2017 | | Chiu, Ni, Lupica, Aniceto | Email from Victor Aniceto to Peter Ni Subject: Fwd: Summary of the 2017 fiscal year | NSE2231868 | NSE2231868 |
| 1150 | | | Anderson | LinkedIn: Dave Anderson | | |
| 1151 | 9/20/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Paul Roth to Peter Ni; cc: James Chiu Subject: FW: USD 1 Million payment made to Ningbo Sunny Attachment(s): Ningbo Sunny – wire transfer confirmation – 20 September 2013.pdf; Ningbo Sunny – vendor invoices – 20 September 2013.xlsx | NSE02050167 | NSE02050170 |
| 1152 | 10/2/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Laurence Huen to Paul Roth; cc: David Shen, Sylvia Shen, Jack Chen, Laurence Huen, Dave Anderson, Peter Ni, and James Chiu Subject: Re: October 2, 2013: USD 1 Million payment made to Ningbo Sunny | NSE00059962 | NSE00059963 |
| 1153 | 10/4/2013 | | Chiu, Ni, Lupica, Aniceto | Email from James Chiu to Paul Roth and Peter Ni; cc: David Shen, Sylvia Shen, Jack Chen, Laurence Huen, Dave Anderson Subject: Re: October 2, 2013: USD 1 Million payment made to Ningbo Sunny | NSE00059960 | NSE00059961 |
| 1154 | 10/25/2013 | | Chiu, Ni, Lupica, Aniceto | Email from James Chiu to Dave Anderson Subject: Payment | NSE02052348 | NSE02052348 |
| 1155 | 10/28/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Dave Anderson to James Chiu Subject: Payment | NSE02061779 | NSE02061779 |
| 1156 | 10/29/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Paul Roth to David Shen, Jack Chen, James Chiu, Laurence Huen, and Dave Anderson Subject: October 29, 2013: USD 2 Million payment made to Ningbo Sunny Attachment(s): Ningbo Sunny – wire transfer confirmation – 29 October 2013.pdf; 102913 Ningbo Wire – $2,000,130.57 | NSE02052124 | NSE02052124 |
| 1157 | 10/29/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Paul Roth to David Shen, Sylvia Shen, Jack Chen, Peter Ni; James Chiu, Laurence Huen, and Dave Anderson Subject: Summary of Pre-Payments to Ningbo Sunny | NSE00069623 | NSE00069624 |
| 1158 | 12/11/2013 | | Chiu, Ni, Lupica, Aniceto | Email from James Chiu to Paul Roth, David Shen, Sylvia Shen, Jack Chen, Peter Ni, Laurence Huen, Dave Anderson Subject: Re: December 11, 2013: USD 3,000,000 payment made to Ningbo Sunny | NSE00058641 | NSE00058642 |
| 1159 | 12/13/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Shen Ta Kuo (Sylvia Shen) to James Chiu, David Shen, Dave Anderson, Laurence Huen; cc: Jack Chen Subject: My e-mail address | NSE00073789 | NSE00073792 |
| 1160 | 4/23/2014 | | Chiu, Ni, Lupica, Aniceto | Email from James Chiu to Paul Roth; cc: Dave Anderson and Claudia Pearson Subject: Re: RE: Payment | NSE02062960 | NSE02062961 |

Plaintiff Optronic Technologies, Inc.'s Trial Exhibits List

| Exhibit Number | Date ID | Date Admitted | Sponsoring Witness | Description | Beginning Bates / Location | Ending Bates |
|---|---|---|---|---|---|---|
| 1161 | 4/24/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Paul Roth to James Chiu; cc: Dave Anderson Claudia Pearson Subject: Re: RE: PAYMENT | NSE02062954 | NSE02062956 |
| 1162 | 4/24/2014 | | Chiu, Ni, Lupica, Aniceto | Email from James Chiu to Paul Roth; cc: Dave Anderson and Claudia Pearson Subject Re: RE: PAYMENT | NSE02062957 | NSE02062959 |
| 1163 | 4/25/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Paul Roth to Peter Ni and James Chiu; cc: Dave Anderson and David Shen Subject: USD 700,000 payment made to Ningbo Sunny Attachment(s): Ningbo Sunny Wire pmt 04-25-14.pdf | NSE02109946 | NSE02109947 |
| 1164 | 3/20/2015 | | Chiu, Ni, Lupica, Aniceto | Email from Amir Cannon to James Chiu; cc: Evelyn Roldan, Celestron Support, Lisa Cudai, and Dave Anderson Subject: RE: RE: query # 21008 | NSE00066941 | NSE00066946 |
| 1165 | 1/19/2016 | | Chiu, Ni, Lupica, Aniceto | Email from James Chiu to Dave Anderson Subject: Celestron Payment 20160120 Attachment(s) Celestron Payment 20160120.xls | NSE01843504 | NSE01843504 |
| 1166 | 1/21/2016 | | Chiu, Ni, Lupica, Aniceto | Email from Paul Roth to James Chiu; cc: Dave Anderson Subject: FW: Celestron Payment 20160120 Attachment(s): Ningbo sunny – 21 january 2016 – per Junwen's list.xlsx | NSE02047326 | NSE02047327 |
| 1167 | 11/21/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Dave Anderson to Laurence Huen, Peter Ni, David Shen, Joe Lupica, Joseph Lupica Jr, Sylvia Shen, and Jack Chen; cc: Paul Roth Subject: RE: Involvement with Meade | NSE2222917 | NSE2222918 |
| 1168 | 5/4/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Joyce Huang to James Chiu Subject: Re: Fw: Solar filter | NSE2675167 | NSE2675169 |
| 1169 | 6/4/2014 | | Chiu, Ni, Lupica, Aniceto | Email from David Shen to Laurence Huen, Dave Anderson, Sylvia Shen, Jack Chen, Peter Ni, James Chiu, Joyce Huang Subject: Fw: Hayneedle | NSE00073776 | NSE00073777 |
| 1170 | 6/2/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Hank Qi to Peter Ni Subject: Meade's problems | NSE2231002 | NSE2231002 |
| 1171 | 2/10/2014 | | Chiu, Ni, Lupica, Aniceto | Email from David Shen to Peter Ni and James Chiu Subject: Re: Fw: Business with Bresser | NSE2673415 | NSE2673417 |
| 1172 | 6/10/2013 | | Chiu, Ni, Lupica, Aniceto | Email from David Shen to Will Chuchawat and James Chiu; cc: Dave Anderson, Laurence Huen, Joe Lupica, and Jason Schendel Subject: Re: Meade draft letter | SMRH-0004869 | SMRH-0004872 |
| 1173 | 1/12/2015 | | Chiu, Ni, Lupica, Aniceto | Email from ZXZ (Sunny Optical) to team Subject: Statement on the work of developing CPC members | NSE2227774 | NSE2227775 |
| 1174 | 6/15/2015 | | Chiu, Ni, Lupica, Aniceto | Email from ZXZ (Sunny Optical) to team Subject: Notice on celebrating the 94th anniversary of party building and releasing the theme of 5th Sunny Electronic's Civilized Behavior Day Attachment(s): Notice on Conscientiously Celebrating the 94th Anniversary of Party Building.doc; Notice on Releasing the Theme of 5th Sunny Electronic's Civilized Person Day.doc | NSE2227764 | NSE2227764 |
| 1175 | 1/1/2013 | | Chiu, Ni, Lupica, Aniceto | Spreadsheet: 2013 list of the sales and prices of Sunny's products | NSE00082960 | NSE00082960 |

Plaintiff Optronic Technologies, Inc.'s Trial Exhibits List

| Exhibit Number | Date ID | Date Admitted | Sponsoring Witness | Description | Beginning Bates / Location | Ending Bates |
|---|---|---|---|---|---|---|
| 1176 | | | | Intentionally Left Blank | | |
| 1177 | 9/12/2018 | | Shou | Declaration of Thomas Shou certifying translations | | |
| 1178 | 3/8/2013 | | Chiu, Ni, Lupica, Aniceto | Email from James Chiu to Peter Ni Subject: OVL | NSE2222740 | NSE2222740 |
| 1179 | 10/23/2013 | | Chiu, Ni, Lupica, Aniceto | Email from James Chiu to Mabel Miao Subject: FINRA Insider trading Infringement Investigation Attachment(s): Ningbo Sunny ID Request Letter.pdf | NSE2700928 | NSE2700932 |
| 1180 | 9/23/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Corey Lee to James Chiu Subject: RE: Amscope models and pricing from Sunny | NSE00058218 | NSE00058219 |
| 1181 | 11/21/2013 | | Chiu, Ni, Lupica, Aniceto | Email from David Shen to Laurence Huen, Sylvia Shen, Peter Ni, James Chiu Subject: tt | NSE00069728 | NSE00069728 |
| 1182 | 8/27/2013 | | Chiu, Ni, Lupica, Aniceto | Email from ZXZ (Sunny Optical) to team Subject: About approval of restructuring Sunny Party's general branch organization Attachment(s): About approval of restructuring Sunny Party's general branch organization (Sunny File Number 9) | NSE2222211 | NSE2232712 |
| 1183 | 12/13/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Mabel Miao to James Chiu Subject: Re: Dave | NSE00052182 | NSE00052183 |
| 1184 | 12/14/2013 | | Chiu, Ni, Lupica, Aniceto | Email from James Chiu to Peter Ni Subject: Fwd: Re: Revision of a reply to Dave | NSE00072949 | NSE00072949 |
| 1185 | 6/19/2014 | | Chiu, Ni, Lupica, Aniceto | Email from ZXZ (Sunny Optical) to Peter Ni Subject: Name list and resume of candidates for the new Party Committee Attachment(s): Party congress agenda.doc; Brief introduction of candidates for the Party Committee | NSE2230094 | NSE2230094 |
| 1186 | 12/18/2015 | | Chiu, Ni, Lupica, Aniceto | Email from Amir Cannon to James Chiu; cc: Min Ma Subject: RE: 2016- Vendor Agreement – Ningbo Sunny - Final | NSE00061012 | NSE00061017 |
| 1187 | 10/30/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Shen Ching (Olivon Optics) to James Chiu Subject: Fwd: Signed document 14_10 Ovilon_20141016_071301_signed.pdf attached Attachment(s): 14_10 Ovilon_20141016_071301_signed.pdf | NSE2673672 | NSE2673675 |
| 1188 | 5/7/2015 | | Chiu, Ni, Lupica, Aniceto | Email from Irina Frolenkova to Shen Ching; cc: Anton (Leven Huk) and James Chiu Subject: Re[2]: your new order Attachment(s): 05_05 Ningbo Sunny.doc | NSE2673796 | NSE2673800 |
| 1189 | 6/4/2014 | | Chiu, Ni, Lupica, Aniceto | Email from James Chiu to Joyce Huang Subject: Re: Hayneedle | NSE00076196 | NSE00076198 |
| 1190 | 6/4/2014 | | Chiu, Ni, Lupica, Aniceto | Email from David Shen to Joyce Huang and James Chiu Subject: RE:RE: Re: Fw: Hayneedle | NSE00073824 | NSE00073826 |
| 1191 | 5/15/2017 | | Ni, Aniceto, Chiu, Lupica | Defendant Ningbo Sunny Electronic Co., Ltd. and Sunny Optics, Inc.'s Response to Plaintiff Optronic Technologies, Inc.'s Request for Production, Set One | | |
| 1192 | 5/15/2017 | | Any witness | Defendant Ningbo Sunny Electornic Co., Ltd's Response to Plaintiff Optronic Technologies, Inc.'s Special Interrogatories, Set One | | |

Plaintiff Optronic Technologies, Inc.'s Trial Exhibits List

| Exhibit Number | Date ID | Date Admitted | Sponsoring Witness | Description | Beginning Bates / Location | Ending Bates |
|---|---|---|---|---|---|---|
| 1193 | 6/13/2014 | | Chiu, Ni, Lupica, Aniceto | Email from David Shen to Bian, Chu Wenhe, Jim Aifang, Liao Canghai, Liu Xiaohai, Shen Wenzhong, Sun Yufeng, Yu Xufeng, Xu jianchi, Zhang Jin, James Chiu, Peter Ni<br>Subject: Re: Laurence's reply about David's phone | NSE00073782 | NSE00073785 |
| 1194 | 6/14/2014 | | Chiu, Ni, Lupica, Aniceto | Email from David Shen to Peter Ni, James Chiu, Joyce Huang, Bian, Chu Wenhe, Hu Zhimaodesmond, Jin Aifang, Liao Canghai, Liu Xiaohai, Shen Wenhong, Sun Yufeng, Yu Xufei, Xu Jiachi, Zhang jin<br>Subject: Translation of Dave's Letter | NSE00073780 | NSE00073781 |
| 1195 | 12/17/2013 | | Chiu, Ni, Lupica, Aniceto | Email from ZXZ (Sunny Optical) to team<br>Subject: Notice on the work conference for party building | NSE2227652 | NSE2227652 |
| 1196 | 9/14/2018 | | Shou | Declaration of Thomas Shou certifying translations | | |
| 1197 | 9/13/2018 | | Shou | Declaration of Thomas Shou certifying translations | | |
| 1198 | 9/12/2018 | | Shou | Declaration of Thomas Shou certifying translations | | |
| 1199 | 9/14/2018 | | Shou | Declaration of Thomas Shou certifying translations | | |
| 1200 | 9/14/2018 | | Shou | Declaration of Thomas Shou certifying translations | | |
| 1201 | 8/13/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Hank Qi to Peter Ni; cc: David Shen<br>Subject: The memo of visit to Aoptix company<br>Attachment(s): About the memo of visit to Aoptix company | NSE2231315 | NSE2231315 |
| 1202 | 7/16/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Laurence Huen to Peter Ni<br>Subject: Re: Fwd: Signature Pages to be held in Escrow | NSE2696876 | NSE2696877 |
| 1203 | 7/8/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Wu Lianjun to Wu Rujun; cc: Peter Ni<br>Subject: Appreciation Dinner Background design 1 | NSE2230909 | NSE2230909 |
| 1204 | 8/16/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Joseph Lupica to Robert Magielnicki<br>Subject: Fwd: further information request | SMRH-0001063 | SMRH-0001064 |
| 1205 | 8/20/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Robert Magielnicki to Laurence Huen and Joe Lupica; cc: Will Chuchawat<br>Subject: telecon with FTC | SMRH-0000438 | SMRH-0000440 |
| 1206 | 4/16/2015 | | Chiu, Ni, Lupica, Aniceto | Email from Chinese Quality Club to Wu Rujun<br>Subject: Quality Salon (Suzhou, May) - Chinese Quality Club | NSE2231442 | NSE2231444 |
| 1207 | 4/16/2015 | | Chiu, Ni, Lupica, Aniceto | Email from Chinese Quality Club to Wu Rujun<br>Subject: Quality Salon (Suzhou, May) - Chinese Quality Club | NSE2673650 | NSE2673654 |
| 1208 | 12/3/2015 | | Chiu, Ni, Lupica, Aniceto | Email from Hank Qi to KZQQ (Sunny Optics); cc: Peter Ni<br>Subject: Rental Fee<br>Attachment(s): Copy of information for U.S. trip in January | NSE2230642 | NSE2230643 |
| 1209 | 6/18/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Dave Anderson to Will Chuchawat, Laurence Huen, James Chiu, and David Shen<br>Subject: RE: Ningbo Sunny Electric Co., Ltd. – June 5, 2013 letter to P. Ni from W. Chuchawat re SMRH Engagement<br>Attachment(s): SIGNED PAGE.PDF | SMRH-0005964 | SMRH-0005967 |

APPENDIX A

Plaintiff Optronic Technologies, Inc.'s Trial Exhibits List

| Exhibit Number | Date ID | Date Admitted | Sponsoring Witness | Description | Beginning Bates / Location | Ending Bates |
|---|---|---|---|---|---|---|
| 1210 | 12/12/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Peter Ni to James Chiu Subject: Fw: FW: Celestron Payments | NSE00055871 | NSE00055873 |
| 1211 | 5/7/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Peter Ni to Ni Jianxin Subject: On-duty records Attachment(s): On-duty records form | NSE2232698 | NSE2232700 |
| 1212 | 1/24/2017 | | Chiu, Ni, Lupica, Aniceto | Email from Wu Wenfang to Nicole Lederer; cc: Peter Ni, Ralf Baer, Erik Silcher, Anne Buck, kmhzg, Gong Tony, kmdy Subject: Re: Chinese versions of documents Attachment(s): 2.1.1 Application for Pre-Approval of Company Name.doc; 2.2.1 Assignment of Rep. for Company Registeration .doc | NSE2228731 | NSE2228736 |
| 1213 | 7/12/2013 | | Any witness | Defendants' Certification of Document Production Completion Pursuant to Court's June 21, 2018 Order | | |
| 1214 | 1/24/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Hank Qi to Peter Ni; cc: David Shen Subject: Fw: about Bresser Bmbh | NSE2691837 | NSE2691838 |
| 1215 | 5/15/2017 | | Any witness | Defendant Meade Instruments Corp.'s Response to Plaintiff Optronic Technologies, Inc.'s Requests for Production of Documents, Set One | | |
| 1216 | 6/28/2014 | | Chiu, Ni, Lupica, Aniceto | Email from James Chiu to David Shen, Peter Ni, Hank Qi Subject: Reply Bushnell | NSE2228729 | NSE2228730 |
| 1217 | 2/16/2017 | | Chiu, Ni, Lupica, Aniceto | Email from James Chiu to Lu Guoneng, Zheng Qinqin, Lou Jijun, Lu Jing, Ni Jianxin, Director of management department Subject: Wal-Mart inspection of factory | NSE2230427 | NSE2230427 |
| 1218 | 3/3/2017 | | Chiu, Ni, Lupica, Aniceto | Email from Engineer Bao and Lu Haiquan to Mabel Miao, James Chiu, shj, Bao Gong, ktwt, kwhq Subject: Reply: Re: Samples for the German factory making wielding gun cleaners | NSE2228481 | NSE2228483 |
| 1219 | 3/8/2017 | | Chiu, Ni, Lupica, Aniceto | Email from James Chiu to Hank Qi and Mabel Miao; cc: Peter Ni Subject: Re: Sales estimates | NSE2228588 | NSE2228588 |
| 1220 | 7/4/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Danny Chen to Hank Qi; cc: Peter Ni, David Shen, Danny Chen Subject: Re: Production of Cut-off Filters | NSE2228796 | NSE2228799 |
| 1221 | 4/20/2018 | | Any witness | Defendant Ningbo Sunny Electronic Co., Ltd's Supplemental Response to Plaintiff Optronic Technologies, Inc.'s Special Interrogatories, Set One | | |
| 1222 | 12/29/2015 | | Chiu, Ni, Lupica, Aniceto | Email from James Chiu to Joyce Huang Subject: Re: Credit | NSE00034101 | NSE00034101 |
| 1223 | Nov-12 | | Chiu, Ni, Lupica, Aniceto | Ningbo Sunny Electronic Co., Ltd - Profit Statement | NSE2219005 | NSE2219058 |
| 1224 | 12/6/2015 | | Chiu, Ni, Lupica, Aniceto | Email from James Chiu to Hank Qi and Peter Ni Subject: Topics for Call with Meade & Ningbo Sunny 20151207 Attachment(s): Topics for Call with Meade & Ningbo Sunny 20151207.pdf | NSE2649422 | NSE2649434 |
| 1225 | 3/22/2015 | | Chiu, Ni, Lupica, Aniceto | Email from James Chiu to Joyce Haung Subject: Re: 2K4SY034 BL ETD:8/5 | NSE00032718 | NSE00032722 |

APPENDIX A

Plaintiff Optronic Technologies, Inc.'s Trial Exhibits List

| Exhibit Number | Date ID | Date Admitted | Sponsoring Witness | Description | Beginning Bates / Location | Ending Bates |
|---|---|---|---|---|---|---|
| 1226 | 12/22/2015 | | Chiu, Ni, Lupica, Aniceto | Email from James Chiu to Joyce Huang Subject: Re: change | NSE00034100 | NSE00034100 |
| 1227 | 1/8/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Joyce Huang to James Chiu Subject: Fw: Additional order | NSE00074184 | NSE00074184 |
| 1228 | 2/29/2016 | | Chiu, Ni, Lupica, Aniceto | Email from Joyce Huang to James Chiu | NSE00073994 | NSE00073994 |
| 1229 | 12/24/2013 | | Chiu, Ni, Lupica, Aniceto | Email from James Chiu to Joyce Huang Subject: Re: Fw: Skywatcher Europe GmbH | NSE00074922 | NSE00074923 |
| 1230 | 1/22/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Joyce Huang to James Chiu Subject: Re: mail and prices | NSE00074981 | NSE00074982 |
| 1231 | 11/24/2015 | | Chiu, Ni, Lupica, Aniceto | Email from Joyce Huang to James Chiu Subject: Re: Orion | NSE00075029 | NSE00075029 |
| 1232 | 12/22/2015 | | Chiu, Ni, Lupica, Aniceto | Email from Joyce Huang to James Chiu Subject: Re: Pending orders to be shipping in 2016 | NSE00075035 | NSE00075035 |
| 1233 | 1/21/2014 | | Chiu, Ni, Lupica, Aniceto | Email from James Chiu to Joyce Huang Subject: Re: mail and prices | NSE00075212 | NSE00075213 |
| 1234 | 12/24/2013 | | Chiu, Ni, Lupica, Aniceto | Email from James Chiu to Joyce Huang Subject: Re: Re: Skywatcher Europe GmbH | NSE00075279 | NSE00075279 |
| 1235 | 2/25/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Joyce Huang to James Chiu; cc: David Shen Subject: Re: Skywatcher Europe GmbH | NSE00075473 | NSE00075474 |
| 1236 | 1/10/2014 | | Chiu, Ni, Lupica, Aniceto | Email from James Chiu to Joyce Huang Subject: Re: Re: Skywatcher Europe GmbH | NSE00075273 | NSE00075275 |
| 1237 | 2/7/20114 | | Chiu, Ni, Lupica, Aniceto | Email from James Chiu to Joyce Huang Subject: Re: Fw: Skywatcher Europe GmbH | NSE00076131 | NSE00076133 |
| 1238 | 12/20/2013 | | Chiu, Ni, Lupica, Aniceto | Email from James Chiu to David Shen and Peter Ni Subject: Re: Celestron | NSE00070058 | NSE00070059 |
| 1239 | 12/20/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Paul Roth to James Chiu; cc: Claudia Pearson Subject: wire payment of USD 161,839.10 on November 26 to Wellex | NSE02109997 | NSE02109998 |
| 1240 | 5/12/2014 | | Moreo | Letter from Peter Moreo to Donn Raymond (Hayneedle) | OTB01216618 | OTB01216622 |
| 1241 | 6/18/2014 | | Moreo | Email from Peter Moreo to Debbie W. Subject: FW: LOI; will call to discuss Attachment(s): LOI – 6-16-14 | OTB00943262 | OTB00943269 |
| 1242 | 8/27/2015 | | Chiu, Ni, Lupica, Aniceto | Email from Hank Qi to kljs and Peter Ni Subject: Purchasing Statistics of Science Discovery Co., Ltd/Shanghai Attachment(s): Purchasing Statistics of Science Discovery Co., Ltd/Shanghai.xlsx | NSE2227153 | NSE2227154 |
| 1243 | 5/17/2016 | | Chiu, Ni, Lupica, Aniceto | Email from Celestron (China) to the Zhejiang Astronomical Society Subject: Investigation on the Political Status of the Members of Zhejiang Astronomical Society | NSE2230448 | NSE2230448 |
| 1244 | 8/17/2016 | | Chiu, Ni, Lupica, Aniceto | Email from Joyce Huang to James Chiu Subject: Re: Orion new shipment | NSE00075027 | NSE00075027 |

Plaintiff Optronic Technologies, Inc.'s Trial Exhibits List

| Exhibit Number | Date ID | Date Admitted | Sponsoring Witness | Description | Beginning Bates / Location | Ending Bates |
|---|---|---|---|---|---|---|
| 1245 | 3/20/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Ma Yong, Yong Yun, Gan Weimin, Qin Songtao, Zhang Yingli, Chen Gang; cc: Peter Ni, He Zonggui Subject: Citics Securities: Regarding next step for the work schedule | NSE2227229 | NSE2227230 |
| 1246 | 3/28/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Yang Pengyi to Hank Qi; cc: Peter Ni Subject: Re: About the eyepiece | NSE2230848 | NSE2230848 |
| 1247 | 6/4/2014 | | Moreo, Chiu, Ni, Lupica, Aniceto | Email from James Chiu to Peter Moreo Subject: Hayneedle Attachment(s): 2K3-S-082.xls; 2K4SY013.xls; 2K4-S-046.xls; 2K4-S-058.xls | OTB03642687 | OTB03642691 |
| 1248 | 4/12/2015 | | Chiu, Ni, Lupica, Aniceto | Email from Yang Peng Yi to kxwd and Mabel Miao; cc: Peter Ni Subject: Reply: Summary of Meade product process | NSE2230788 | NSE2230788 |
| 1249 | 5/10/2015 | | Chiu, Ni, Lupica, Aniceto | Email from Shen Wenzhong/Synta to Celestron Hangzhou-Qi Yong and Hank Qi (Director Qi); cc: Chen Libin, Peter Ni, David Shen (Suzhou), Sun Yufeng, and Yang Pengyi Subject: Issues with the plan of cooperation with Meade in 2015 | NSE2227699 | NSE2227699 |
| 1250 | 2/21/2013 | | Moreo | Letter from Peter Moreo to John A. Elwood (Meade) Subject: Indication of Interest | OTB00443948 | OTB00443948 |
| 1251 | 5/17/2013 | | Any witness | Article: Meade Instruments Corp. Announces merges Agreement; to be Acquired by Jinghua Optics & Electronics | | |
| 1252 | 5/9/2016 | | Espinosa | Purchase Order #49009 | OTB01573194 | OTB01573194 |
| 1253 | 7/19/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Laurence Huen to Peter Ni; cc: Laurence Huen Subject: Fwd: Schedule 13D Filing Attachment(s): Peter Ni sig pages.pdf | NSE2696816 | NSE2696817 |
| 1254 | 7/16/2013 | | Moreo | Article: Meade Instruments Corp. terminates JOC merger Agreement, Announces Merger Agreement With Affiliates of Ningbo Sunny Electronic Co., Ltd. For 4.21 Per Share | Deposition Ex. 254 | |
| 1255 | 10/22/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Laurence Huen to David Shen, Peter Ni, Jack Chen, Sylvia Shen, and James Chiu; cc: Laurence Huen Subject: FINRA Insider Trading Infringement Investigation Attachment(s): Ningbo Sunny ID Request Letter.pdf | NSE2673028 | NSE2673032 |
| 1256 | 3/20/2015 | | Chiu, Ni, Lupica, Aniceto | Email from Hank Qi to Mabel Miao; cc: Peter Ni Subject: Unscannable February Financial Statement | NSE2227175 | NSE2227176 |
| 1257 | 7/31/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Laurence Huen to Peter Ni, David Shen, Jack Chen, Shen Ching, James Chiu, Mabel Miao, Joe Lupica, Dave Anderson, Paul Roth, Corey Lee; cc: Laurence Huen Subject: Fwd: Investigation procedure as to potential insider trading infringement | NSE2696858 | NSE2696860 |
| 1258 | 11/17/2015 | | Chiu, Ni, Lupica, Aniceto | Email from Mabel Miao to Hank Qi; cc: Peter Ni Subject: Unscannable workday report of the sales department, Miao Shunjie 201541117 | NSE2227199 | NSE2227200 |
| 1259 | 10/17/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Laurence Huen to Peter Ni Subject: Fw: Rosenthal Debt Attachment(s): Signature pages for Mr Ni (Oct 17) | NSE2696864 | NSE2696867 |

Plaintiff Optronic Technologies, Inc.'s Trial Exhibits List

| Exhibit Number | Date ID | Date Admitted | Sponsoring Witness | Description | Beginning Bates / Location | Ending Bates |
|---|---|---|---|---|---|---|
| 1260 | 9/20/2014 | | Moreo, Chiu, Ni, Lupica, Aniceto | Email from Joyce Huang to Peter Moreo; cc: Jason Espinosa and James Chiu<br>Subject: Re: Orion Synta Holiday Payment Terms | OTB03655704 | OTB03655705 |
| 1261 | 3/21/2016 | | Chiu, Ni, Lupica, Aniceto | Email from Shen Ching (Olivon) to Vanisha and James Chiu<br>Subject: Here is my signed document AGREEMENT_olivon_2016-1 | NSE2673778 | NSE2673785 |
| 1262 | 9/9/2015 | | Chiu, Ni, Lupica, Aniceto | Email from Li Jiangshian to Wu Rujun; cc: Peter Ni Subject: Attachment sent: Work agenda of September 9 (Li Jiangshan)<br>Subject: Work Agenda of September 9 (Li Jianshan) | NSE2701100 | NSE2701103 |
| 1263 | 12/22/2015 | | Chiu, Ni, Lupica, Aniceto | Email from Joyce Huang to James Chiu Subject: Re: OVL Price List | NSE2675120 | NSE2675121 |
| 1264 | 6/13/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Jason Schendel to Dave Anderson; cc: Will Chuchawat, Joe Lupica, Laurence Huen<br>Subject: Re: open items<br>Attachment(s): NDS sig page.pdf | SMRH-0006143 | SMRH-0006154 |
| 1265 | 12/22/2015 | | Chiu, Ni, Lupica, Aniceto | Email from Joyce Huang to James Chiu Subject: Sunny optics price list | NSE2675178 | NSE2675182 |
| 1266 | 10/25/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Laurence Huen to Peter Ni; cc: Dave Anderson<br>Subject: Translation of Joe's email<br>Attachment(s): Update Memo Oct 2013.docx | NSE2680228 | NSE2680237 |
| 1267 | 2/27/2017 | | Moreo, Espinosa | Email from Peter Moreo to Jason Espinosa Subject: RE: Asian Cost Reductions | OTB00315703 | OTB00315704 |
| 1268 | | | Experts; Moreo; Espinosa | mas_cancel.csv | OTB03402689 | OTB03402689 |
| 1269 | 10/9/2016 | | Moreo, Espinosa | Email from James Chiu to Jason Espinosa Subject: Re: Re: Update and Status | OTB00307732 | OTB00307734 |
| 1270 | 5/24/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Wang Wenjian to Sunny Team Subject: Work related to the solicitation of contributions for the book Sunny and Me | NSE2227819 | NSE2227820 |
| 1271 | 5/17/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Wu Rujun to Peter Ni Subject: Weekly work plan<br>Attachment(s): Weekly work plan | NSE2701113 | NSE2701116 |
| 1272 | 5/2/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Peter Wu Rujun to Peter Ni Subject: Weekly work plan<br>Attachment(s): Weekly work plan | NSE2701107 | NSE2701112 |
| 1273 | 4/21/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Wu Rujun to Peter Ni Subject: Weekly work plan<br>Attachment(s): Weekly work plan | NSE2701104 | NSE2701106 |
| 1274 | 5/17/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Wu Rujun to Peter Ni Subject: Weekly work plan<br>Attachment(s): Weekly work plan | NSE2701113 | NSE2701116 |
| 1275 | 6/13/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Wu Rujun to Peter Ni Subject: Weekly work plan<br>Attachment(s): Weekly work plan | NSE2701117 | NSE2701119 |
| 1276 | 12/27/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Hank Qi to Peter Ni Subject: Work Report<br>Attachment(s): Work Report of Dec. 27 | NSE2701120 | NSE2701121 |

Plaintiff Optronic Technologies, Inc.'s Trial Exhibits List

| Exhibit Number | Date ID | Date Admitted | Sponsoring Witness | Description | Beginning Bates / Location | Ending Bates |
|---|---|---|---|---|---|---|
| 1277 | 1/24/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Wu Rujun to Peter Ni Subject: Work agena of Jan. 22 Attachment(s): Work agenda of Jan. 22.doc; Hangzhou Astronomy Science Co. Ltd - Work diary summary of department head and deputy section chiefs | NSE2701028 | NSE2701040 |
| 1278 | 10/24/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Peter Ni to David Shen Subject: Fwd: Memo to Mr. Ni Attachment(s): VP of Sales.docx | NSE2232926 | NSE2232928 |
| 1279 | 7/14/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Laurence Huen to Peter Ni; cc: Mabel Miao and Laurence Huen Subject: Fwd: Sunny Board and Stockholder Consents Attachment(s): Sunny Optics - Board Consent (merger).DOC;  Sunny Optics - Stockholder Consent (merger).DOC; Sunny Optics Merger Sub - Board Consent (merger).DOC; Sunny Optics Merger Sub - Stockholder Consent(merger).DOC | NSE2696822 | NSE2696857 |
| 1280 | 9/28/2016 | | Chiu, Ni, Lupica, Aniceto | Email from Peter Ni to James Chiu and Mabel Miao; cc: Peter Ni Subject: Fwd: Orion Attachment(s): Orion- Sunny- MSA- Orion 5-10-2016 UPDATED.docx | NSE2697992 | NSE2698017 |
| 1281 | 9/28/2016 | | Chiu, Ni, Lupica, Aniceto | Email from Wu Rujun to Peter Ni Subject: Work agenda of March 25 Attachment(s): Work agenda of March 25.doc; Hangzhou Astronomy Science Co. Ltd. - Work Diary of Heads and deputy chiefs of sections | NSE2701045 | NSE2701062 |
| 1282 | 5/15/2017 | | Any witness | Defendant Sunny Optics, Inc.'s Response to Plaintiff Optronic Technologies, Inc.'s Requests for Admission, Set One | | |
| 1283 | 11/6/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Laurence Huen to Peter Ni; cc: Laurence Huen Subject: The application of US Sunny remitting to Meade Attachment(s): Fund Transfer 6 fro#40ACEl.docx; Fund Transfer 7 fro#40ACF7.docx; Fund transfer 8 fro#40ADBO.docx | NSE2231070 | NSE2231082 |
| 1284 | 1/11/2017 | | Chiu, Ni, Lupica, Aniceto | Email from Hank Qi to Peter Ni Subject: The itinerary to the USA Subject: Itinerary to Meade.xlsx | NSE2231064 | NSE2231065 |
| 1285 | 9/12/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Laurence Huen to Peter Ni; cc: Mabel Liao Subject: Emergency signature | NSE2231037 | NSE2231038 |
| 1286 | 11/19/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Ryan Chen to Peter Ni and David Shen; cc: Joe Lupica and Laurence Huen Subject: Products purchased from Chinese vendors Attachment(s): Chinese Product All Updated 111913.xls | NSE2228385 | NSE2228386 |
| 1287 | 11/7/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Paul Roth to David Shen, Sylvia Shen, Jack Chen, Peter Ni, James Chiu, Laurence Huen, Dave Anderson Subject: November 7, 2013: USD 600,000 payment made to Ningbo Sunny Attachment(s): Ningbo Sunny - wire transfer confirmation - 7 November 2013.pdf; FW Ningbo Invoices Paid 11713 | NSE02052106 | NSE02052113 |

APPENDIX A

Plaintiff Optronic Technologies, Inc.'s Trial Exhibits List

| Exhibit Number | Date ID | Date Admitted | Sponsoring Witness | Description | Beginning Bates / Location | Ending Bates |
|---|---|---|---|---|---|---|
| 1288 | 11/7/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Val Guta to Paul Roth; cc: Claudia Pearson Subject: Fw: Ningbo Invoices Paid 11/7/13 Attachment(s): Sunny Optics Wire pmt 11-07-13 | NSE02052110 | NSE02052113 |
| 1289 | 4/22/2014 | | Chiu, Ni, Lupica, Aniceto | Email from James Chiu to Lu Guoneng, Director Lu, Peter Ni, Zheng Jianjiong, Wu Huanquan Re: D0B76 Certificate of wooden bracket Attachment(s): Certificate.jpeg | NSE2228444 | NSE2228445 |
| 1290 | 4/20/2015 | | Chiu, Ni, Lupica, Aniceto | Email from Hank Qi to Peter Ni Subject: Mexico cost in March Attachment(s): Operating expenses of Mexican factory in March | NSE2228983 | NSE2228984 |
| 1291 | 6/23/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Meade to kypy; cc: Peter Ni and David Shen Subject: Solar telescope optical schematic Attachment(s): General schematic.pdf; Optical schematic.pdf | NSE2229095 | NSE2229097 |
| 1292 | 3/16/2015 | | Chiu, Ni, Lupica, Aniceto | Email from Hank Qi to kljs; cc: Peter Ni and kyyj Subject: Celestron Hangzhou's payment Attachment(s): 3883.pdf; 3897.pdf | NSE2230358 | NSE2230362 |
| 1293 | 10/10/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Sun Yufent to Peter Ni Subject: Information about Mr. Shen | NSE2230428 | NSE2230429 |
| 1294 | 5/22/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Celestron Hangzhou - Hank Qi to Peter Ni; Subject: Report on laser rangefinder Attachment(s): Research report on laser rangefinder | NSE2230506 | NSE2230506 |
| 1295 | 9/12/2013 | | Chiu, Ni, Lupica, Aniceto | Email from zxz (Sunny Optical) to Peter Ni; cc: oyyp Subject: Manuscript Attachment(s): Sunny Electronics becomes the owner of Meade | NSE2230644 | NSE2230645 |
| 1296 | 2/15/2017 | | Chiu, Ni, Lupica, Aniceto | Email from Yang Penyi (Sunny Optics - China) to Hank Qi, James Chiu, Mabel Miao; cc: kxwd, Lu Guoneng, Peter Ni Subject: Re: LX85 and LX65 development and production time Attachment(s): Die-casting Mold Progress Summary.xlsx; Progress Schedule.xlsx | NSE2230782 | NSE2230783 |
| 1297 | 3/16/2015 | | Chiu, Ni, Lupica, Aniceto | Email from Hank Qi to Shen Wenzhong (Synta); cc: Sun Yufent Subject: Re: Confirm Attachment(s): Drawings of 8" lens cone | NSE2230720 | NSE2230721 |
| 1298 | 11/19/2015 | | Chiu, Ni, Lupica, Aniceto | Email from Hank Qi to Peter Ni; cc: kyyj Subject: Financial statement of Meade for October Attachment(s): Financial statement (October) Copy | NSE2230921 | NSE2230923 |
| 1299 | 2/20/2017 | | Chiu, Ni, Lupica, Aniceto | Email from Hank Qi to Peter Ni; cc: kyyk Subject: Financial statement of Meade for January Attachment(s): Operating expenses of Mexican factory of January 2017; Financial statement (January 2017) | NSE2230924 | NSE2230926 |
| 1300 | 8/10/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Joe Lupica to Hank Qi, Manishi Gupta, Victor Aniceto Subject: Company Meeting Attachment(s): Meade Company Meeting Aug 2014.pptx | NSE2233593 | NSE2233607 |

Plaintiff Optronic Technologies, Inc.'s Trial Exhibits List

| Exhibit Number | Date ID | Date Admitted | Sponsoring Witness | Description | Beginning Bates / Location | Ending Bates |
|---|---|---|---|---|---|---|
| 1301 | 8/14/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Joe Lupica to Will Chuchawat; cc: Laurence Huen, Jason Schendel<br>Subject: Re: Meade Acquisition | SMRH-0010493 | SMRH-0010497 |
| 1302 | 8/16/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Robert Magielnicki to Will Chuchawat, Joe Lupica, Laurence Huen<br>Subject: Re: Telecon with FTC | SMRH-0001136 | SMRH-0001137 |
| 1303 | 6/14/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Laurence Huen to Peter Ni<br><br>Subject: Joe | NSE2696813 | NSE2696815 |
| 1304 | 11/22/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Laurence Huen to Mabel Miao; cc: Peter Ni<br>Subject: Re: Involvement with Meade<br>Attachment(s): Transaction Analysis to Nov 22.xlsx<br>Declaration of Thomas Shou certifying translations | NSE2680291 | NSE2680292 |
| 1305 | 10/26/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Peter Ni to David Shen<br>Subject: Translation of Joe's Email<br>Attachment(s): Update Memo Oct 2013.docx; Update Memo Oct 2013.docx; n4JJs.docx; n4JJs.docx<br>Declaration of Thomas Shou certifying translations | NSE2686873 | NSE2686882 |
| 1306 | 11/3/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Ryan Chen to Peter Ni; cc: Laurence Huen and Joe Lupica<br>Subject: Meade Meeting Agenda in November<br>Attachment(s): Meade Meeting Agenda in November | NSE2219421 | NSE2219423 |
| 1307 | 8/27/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Joe Lupica to Robert Magielnicki; cc: Laurence Huen<br>Subject: Telescope Sales<br>Attachment(s): Telescope Sales History by Series.docx | SMRH-0001156 | SMRH-0001167 |
| 1308 | 11/21/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Joe Lupica to Sylvia Shen; cc: Peter Ni and David Shen<br>Subject: Fwd: Cash Forecasts | NSE2222864 | NSE2222865 |
| 1309 | 11/22/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Hank Qi to Peter Ni<br>Subject: Fw: Response to Letter from Peter Ni | NSE2691842 | NSE2691843 |
| 1310 | 1/7/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Hank Qi to Peter Ni; cc: David Shen<br><br>Subject: Fw: Resignation of Jerry Gonzales | NSE2696938 | NSE2696939 |
| 1311 | 3/24/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Joe Lupica to Hank Qi; cc: Manishi Gupta<br><br>Subject: Re: Visit of Celestron engineers | NSE2236655 | NSE2236656 |
| 1312 | 6/9/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Manishi Gupta to Hank Qi; cc: Joe Lupica<br><br>Subject: Problems of Meade<br><br>Attachment(s): MEMO 06-06-2014 Factory Review Part 1.docx | NSE2233637 | NSE2233648 |
| 1313 | 7/4/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Joe Lupica to Hank Qi<br><br>Subject: Peter & David visit in July | NSE2233625 | NSE2233625 |
| 1314 | 8/13/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Hank Qi to Peter Ni; cc: David Shen<br><br>Subject: Joe<br><br>Attachment(s): Meade Instruments August 2014.pdf | NSE2222573 | NSE2222576 |

APPENDIX A

Plaintiff Optronic Technologies, Inc.'s Trial Exhibits List

| Exhibit Number | Date ID | Date Admitted | Sponsoring Witness | Description | Beginning Bates / Location | Ending Bates |
|---|---|---|---|---|---|---|
| 1315 | 6/11/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Joe Lupica to Hank Qi<br><br>Subject: Re: Organizational Changes | NSE2233608 | NSE00005181 |
| 1316 | 6/17/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Manishi Gupta to Joe Lupica and Hank Qi; cc: Ryan Chen<br><br>Subject: Factory Assessment Memo | NSE2233660 | NSE2233677 |
| 1317 | 11/21/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Joe Lupica to Laurence Huen, Peter Ni, David Shen, Dave Anderson, Sylvia Shen, and Jack Chen; cc: Paul Roth<br><br>Subject: Re: Involvement with Meade<br><br>Declaration of Thomas Shou certifying translations | NSE2222912 | NSE2222912 |
| 1318 | 9/13/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Jason Schendel to Bessie Yin; cc: Amy Lo, Peter Ni, Will Chuchawat, Joe Lupica, and Laurence Huen<br>Subject: Re: New Company | NSE2696803 | NSE2696808 |
| 1319 | 3/30/2016 | | Chiu, Ni, Lupica, Aniceto | Email from Lenora Cabral to Tony Yu; cc: Victor Aniceto<br><br>Subject: Sunny Optics, Inc.<br><br>Attachment(s): Sunny Bylaws.pdf | NSE2269361 | NSE2269380 |
| 1320 | 2/19/2016 | | Chiu, Ni, Lupica, Aniceto | Email from Victor Aniceto to Peter Ni<br><br>Subject: Departmental expense and sales forecast 2016-17<br><br>Attachment(s): 2017 summary of departmental expense.xlsx; Forecast Update 2-19-16 VA.xlsx | NSE2233444 | NSE2233446 |
| 1321 | 1/3/2017 | | Chiu, Ni, Lupica, Aniceto | Email from Sara Roe to Mabel Miao, Hank Qi, James Chiu; cc: Victor Aniceto<br><br>Subject: Agin<br><br>Attachment(s): Dec statement_216.pdf; AccountsReceivableAging_Meade_1314013.pdf; AccountsPayableAging_Meade_Dec30.xls | NSE2244590 | NSE2244760 |
| 1322 | 9/18/2015 | | Chiu, Ni, Lupica, Aniceto | Email from Sara Roe to Hank Qi; cc: Victor Aniceto<br><br>Subject: Journal Entries and Financial Statements.xls<br><br>Attachment(s): Journal Entries and Financial Statements.xls | NSE2290968 | NSE2290969 |
| 1323 | 11/9/2016 | | Chiu, Ni, Lupica, Aniceto | Email from Sara Roe to Mabel Miao and James Chiu; cc: Victor Aniceto<br><br>Subject: Journal Entries and Financial Statements xis<br><br>Attachment(s): Journal Entries and Financial Statements xis | NSE2246870 | NSE2246871 |

Plaintiff Optronic Technologies, Inc.'s Trial Exhibits List

| Exhibit Number | Date ID | Date Admitted | Sponsoring Witness | Description | Beginning Bates / Location | Ending Bates |
|---|---|---|---|---|---|---|
| 1324 | 3/20/2015 | | Chiu, Ni, Lupica, Aniceto | Email from Robert Sharp to Peter Ni and Hank Qi; cc: Victor Aniceto<br><br>Subject: Meade Instruments February 2015 Financials Statements<br><br>Attachment(s): Financials - Trial Balance Feb 15.zip; Margin Analysis Feb15.zip | NSE2687844 | NSE2687846 |
| 1325 | 2/25/2015 | | Chiu, Ni, Lupica, Aniceto | Email from Robert Sharp to Peter Ni and Hank Qi; cc: Victor Aniceto<br><br>Subject: January 2015 Financial Statements<br><br>Attachment(s): Financials - Tria l Balance Jan 15.zip; Margin Analysis Jan15.zip | NSE2233406 | NSE2233407 |
| 1326 | 9/23/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Lenora Cabral to Mabel Miao; cc: Victor Aniceto, Teresa Cheung<br><br>Subject: The Documents for Meade<br><br>Attachment(s): Meade Instruments Corp - Form 10-K - February 29 2012 (as filed).pdf | NSE2243361 | NSE2243526 |
| 1327 | 5/21/2015 | | Chiu, Ni, Lupica, Aniceto | Email from James Chiu to David Shen, Peter Ni, syf, Sylvia Shen, Synta<br><br>Subject: Re: Fwd: TASCO: Regarding Celestron distribution | NSE2228764 | NSE2228767 |
| 1328 | 5/7/2015 | | Chiu, Ni, Lupica, Aniceto | Email from Olivon Optics to James Chiu<br><br>Subject: Fwd: Re[2]: your new order<br><br>Attachment(s): 05_05 Ningbo Sunny.doc | NSE2673656 | NSE2673660 |
| 1329 | 1/30/2015 | | Chiu, Ni, Lupica, Aniceto | Email from Shen Wenzhong to Peter Ni<br><br>Subject: Confirm | NSE2230598 | NSE2230598 |
| 1330 | 6/6/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Dave Anderson to Will Chuchawat and Jason Schendel; cc: James Chiu, Laurence Huen, David Shen, and Joe Lupica<br><br>Subject: Meade draft letter | SMRH-0008641 | SMRH-0008644 |
| 1331 | 6/6/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Dave Anderson to Will Chuchawat; cc: Joe Lupica<br><br>Subject: Letter | SMRH-0003228 | SMRH-0003228 |
| 1332 | 6/7/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Will Chuchawat to Laurence Huen; cc: James Chiu, Dave Anderson, David Shen<br><br>Subject: RE: Ningbo Sunny Electronic Co., Ltd. -June 5, 2013 letter to P. Ni from W. Chuchawat re SMRH Engagement<br><br>Attachment(s): clean version update June 7 Ningbo Sunny Electronic Co Ltd Engagement .... pdf | SMRH-0005950 | SMRH-0005960 |
| 1333 | 6/7/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Dave Anderson to Joe Lupica and Will Chuchawat; cc: Jason Schendel<br><br>Subject: Re: Letter | SMRH-0008616 | SMRH-0008618 |

Plaintiff Optronic Technologies, Inc.'s Trial Exhibits List

| Exhibit Number | Date ID | Date Admitted | Sponsoring Witness | Description | Beginning Bates / Location | Ending Bates |
|---|---|---|---|---|---|---|
| 1334 | 6/10/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Dave Anderson to Will Chuchawat and Jason Schendel; cc: Joe Lupica and Laurence Huen\n\nSubject: Re: open items | SMRH-0008799 | SMRH-0008801 |
| 1335 | 6/10/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Jason Schendel to Will Chuchawat and Dave Anderson; cc: Joe Lupica and Laurence Huen\n\nSubject: Re: open items\n\nAttachment(s): Indication of Interest (June 10 marked).docx; Indication of Interest (June 10 draft).doc | SMRH-0006005 | SMRH-0006014 |
| 1336 | 6/10/2013 | | Chiu, Ni, Lupica, Aniceto | Email from David Shen to Will Chuchawat and James Chiu; cc: Dave Anderson, Laurence Huen, Joe Lupica, and Jason Schendel\n\nSubject: Re: Meade draft letter | SMRH-0004869 | SMRH-0004872 |
| 1337 | 6/11/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Will Chuchawat to Dave Anderson; cc: Jason Schendel, Joe Lupica, and Laurence Huen\n\nSubject: open items | SMRH-0008786 | SMRH-0008789 |
| 1338 | 6/11/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Dave Anderson to Will Chuchawat; cc: Jason Schendel, Joe Lupica, Laurence Huen\n\nSubject: open items | SMRH-0006024 | SMRH-0006028 |
| 1339 | 6/11/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Dave Anderson to Will Chuchawat; cc: Jason Schendel, Joe Lupica, Laurence Huen\n\nSubject: Re: open items\n\nAttachment(s): Indication of Interest (June 10 draft).doc | SMRH-0006039 | SMRH-0006046 |
| 1340 | 6/11/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Dave Anderson to Jason Schendel and Will Chuchawat; cc: Laurence Huen and Joe Lupica\n\nSubject: Re: Meade draft letter | SMRH-0004877 | SMRH-0004880 |
| 1341 | 6/11/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Dave Anderson to Jason Schendel and Will Chuchawat\n\nSubject: Re: open items | SMRH-0006056 | SMRH-0006062 |
| 1342 | 6/12/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Jason Schendel to Dave Anderson, Will Chuchawat; cc: Joe Lupica, Laurence Huen\n\nSubject: Re: open items | SMRH-0006094 | SMRH-0006114 |
| 1343 | 6/13/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Dave Anderson to Jason Schendel, Will Chuchawat; cc: Joe Lupica, Laurence Huen\n\nSubject: Re: open items | SMRH-0008698 | SMRH-0008705 |
| 1344 | 6/14/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Dave Anderson to Jason Schendel and Will Chuchawat; cc: Laurence Huen and Joe Lupica\n\nSubject: NDA\n\nAttachment(s): NDA Ningbo Sunny Electronic Co Ltd (June 13 clean).jpg | SMRH-0011597 | SMRH-0011598 |

Plaintiff Optronic Technologies, Inc.'s Trial Exhibits List

| Exhibit Number | Date ID | Date Admitted | Sponsoring Witness | Description | Beginning Bates / Location | Ending Bates |
|---|---|---|---|---|---|---|
| 1345 | 7/1/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Samuel Leung to Joe Lupica, Will Chuchawat, Jason Schendel, and Laurence Huen; cc: Dave Anderson, Amy Lo<br><br>Subject: Re: New Company | SMRH-0005856 | SMRH-0005858 |
| 1346 | 1/3/2019 | | Sasian | Expert Report of Dr. Jose Sasian, Ph.D. | | |
| 1347 | 2/7/2014 | | Chiu, Ni, Lupica, Aniceto | Email from James Chiu to Sylvia Shen; cc: Jenny<br><br>Subject: Re: Fwd: About Vendor Info Sheet to Canadian Tire (Supply of vendor information to Canadian tire) | NSE00073836 | NSE00073837 |
| 1348 | 1/23/2015 | | Sasian | Purchase Order #46889 | OTB00012801 | OTB00012810 |
| 1349 | 1/16/2015 | | Sasian | Purchase Order #46853 | OTB00013499 | OTB00013493 |
| 1350 | | | Sasian | ETX90 Observer | | |
| 1351 | | | Sasian | ETX125 Observer | | |
| 1352 | | | Sasian | LX200-ACF 8" F/1 0 with Standard Field Tripod | | |
| 1353 | 11/8/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Ryan Chen to Peter Ni, Mabel Miao<br><br>Subject: Re: Re: Re: Information about people who visit America in November | NSE2222990 | NSE2222991 |
| 1354 | 9/13/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Paul Roth to James Chiu Subject: Re: USE 300,000 wire transfer to Sunny's account at East West Bank | NSE2668823 | NSE2668829 |
| 1355 | 9/14/2016 | | Sasian | Confidential Settlement Agreement | ORION000001 | ORION000019 |
| 1356 | 9/14/2016 | | Sasian | Supply Agreement | ORION000020 | ORION000042 |
| 1357 | 1/2010 | | Zona | Article: Structural approaches to estimating overcharges in price-fixing cases | | |
| 1358 | 1/2003 | | Zona | Study: Focusing on Demand: Using eBay Data to Analyze the Demand for Telescopes | | |
| 1359 | 5/31/2019 | | Redman | Expert Report of Jeffrey Dean Redman, CFE | | |
| 1360 | 1/3/2019 | | Redman | Expert Report of Douglas Zona, Ph.D | | |
| 1361 | 2012-2018 | | Redman | Table 1: Market Share and Herfindahl - Hirschman Index<br>Table 2: Damages from Overcharge<br>Table 3: Damages from Loss of Synergies Associated with Meade Assets<br>Table 4: Damages from loss of Hayneedle Assets | | |
| 1362 | | | Redman | Jeffrey D. Redman, CFE - Curriculum Vitae | | |
| 1363 | 10/10/2012 | | Redman | Declaration of Christopher Ries ISO United States' Sentencing Memorandum re Eagle Eyes and E-Lite | | |
| 1364 | 9/26/2018 | | Redman | Excerpt from Deposition of Peter Moreo as a 30(b)(6) Witness | | |
| 1365 | 5/14/2018 | | Redman | Plaintiff Optronic Technologies, Inc.'s Second Confidential Supplemental Responses to Meade Instruments, Corp.'s First Set of Interrogatories | | |

APPENDIX A

Plaintiff Optronic Technologies, Inc.'s Trial Exhibits List

| Exhibit Number | Date ID | Date Admitted | Sponsoring Witness | Description | Beginning Bates / Location | Ending Bates |
|---|---|---|---|---|---|---|
| 1366 | 7/27/2011 | | Chiu, Ni, Lupica, Aniceto, Redman | Email from Joyce Huang to Peter Moreo and Nancy Liu<br><br>Subject: Re: Orion Holiday Purchase Orders | NSE02182640 | NSE02182641 |
| 1367 | 12/22/2015 | | Chiu, Ni, Lupica, Aniceto | Email from Joyce Huang to James Chiu<br><br>Subject: Re: Medas price list<br><br>Attachment(s): 2014-Telescopes-Ningbo.xls; Spotting Scopes-2014.xls; Wide angle eyepieces-2014.xls | NSE2675085 | NSE2675089 |
| 1368 | | | Redman | Westlaw case: Prostar Wireless Group, LLC v. Domino's Pizza, Inc., 360 F. Supp.3d 994 (2018) | | |
| 1369 | 9/29/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Victor Aniceto to Hank Qi<br>Subject: Re: OVL | NSE00012884 | NSE00012884 |
| 1370 | | | Redman | Website: Redman Disputes & Investigations Group | | |
| 1371 | 8/1/2011 | | Redman | Email from Peter Moreo to Joyce Huang; cc: Jason Espinosa<br><br>Subject: Re: Orion Holiday Purchase Orders | | |
| 1372 | 8/1/2011 | | Redman | Email from Joyce Huang to Peter Moreo<br><br>Subject: Fw: Fw: Orion Telescopes Follow Up | | |
| 1373 | 9/4/2015 | | Espinosa | Email from Joyce Huang to Jason Espinosa<br><br>Subject: Re: 20x50 hand telescope | OTB01527922 | OTB01527938 |
| 1374 | | | Redman | LinkedIn: Jeffrey Redman, CFE | | |
| 1375 | 5/31/2019 | | Redman | Expert Report of Celeste Saravia, Ph.D | | |
| 1376 | 1/3/2019 | | Redman | Expert Report of Douglas Zona, Ph.D | | |
| 1377 | 8/22/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Robert Magielnicki to Mark Silvia (FTC); cc: Will Chuchawat<br>Subject: AIC Files of Sunny Electric<br>Attachment(s): AIC files of Sunny Electric.doc | SMRH-0000986 | SMRH-0000987 |
| 1378 | 12/13/2013 | | Chiu, Ni, Lupica, Aniceto | Email from James Chiu to Dave Anderson; cc: David Shen, Laurence Huen, Jack Chen, and Sylvia Shen<br><br>Subject: Fw: Fw: Celestron Payments | NSE02047436 | NSE02047437 |
| 1379 | 9/19/2018 | | Shou | Declaration of Thomas Shou certifying translations | OTB03708245 | OTB03708293 |
| 1380 | 8/14/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Laurence Huen to Will Chuchawat and Joseph Lupica; cc: Jason Schendel<br>Subject: Re: Meade Acquisition | SMRH-0010499 | SMRH-0010502 |
| 1381 | 8/14/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Joe Lupica to Will Chuchawat; cc: Laurence Huen, Jason Schendel<br>Subject: Re: Meade Acquisition | SMRH-0010493 | SMRH-0010497 |
| 1382 | 8/15/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Will Chuchawat to Joe Lupica, Laurence Huen; cc: Robert Magielnicki, Jason Schendel<br>Subject: Re: update | SMRH-0010511 | SMRH-0010512 |
| 1383 | 8/15/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Joe Lupica to Robert Magielnicki; cc: Will Chuchawat, Laurence Huen, Jason Schendel<br>Subject: Re: update | SMRH-0010513 | SMRH-0010515 |

Plaintiff Optronic Technologies, Inc.'s Trial Exhibits List

| Exhibit Number | Date ID | Date Admitted | Sponsoring Witness | Description | Beginning Bates / Location | Ending Bates |
|---|---|---|---|---|---|---|
| 1384 | 7/1/2015 | | Espinosa; Chiu | Email from Jason Espinosa to James Chiu

Subject: REQ 50775 and 50776

Attachment(s): IMG_0004.pdf; IMG_0005.pdf | OTB00321418 | OTB00321418 |
| 1385 | 8/16/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Robert Magielnicki to Joe Lupica Subject: Fw: update | SMRH-0001065 | SMRH-0001067 |
| 1386 | 8/16/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Robert Magielnicki to Joe Lupica Subject: Re: further information request | SMRH-0001098 | SMRH-0001099 |
| 1387 | 8/17/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Robert Magielnicki to Laurence Huen, Joe Lupica, Will Chuchawat; cc: Laurence Huen Subject: AIC Files of Sunny Electric | SMRH-0001082 | SMRH-0001085 |
| 1388 | 8/18/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Robert Magielnicki to Will Chuchawat, Laurence Huen; cc: Joe Lupica Subject: AIC Files of Sunny Electric | SMRH-0001068 | SMRH-0001072 |
| 1389 | 8/18/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Laurence Huen to Robert Magielnicki and Will Chuchawat; cc: Joe Lupica Subject: Re: AIC Files of Sunny Electric | SMRH-0001073 | SMRH-0001077 |
| 1390 | 8/21/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Robert Magielnicki to Joe Lupica; cc: Laurence Huen, Will Chuchawat

Subject: Re: Telecon with FTC | SMRH-0001105 | SMRH-0001109 |
| 1391 | 8/20/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Joe Lupica to Robert Magielnicki; cc: Laurence Huen, Will Chuchawat Subject: Re: Telecon with FTC | SMRH-0001110 | SMRH-0001113 |
| 1392 | 8/15/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Laurence Huen to Joe Lupica; cc: Will Chuchawat Subject: Re: update | SMRH-0008309 | SMRH-0008310 |
| 1393 | 8/22/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Robert Magielnicki to Joe Lupica and Laurence Huen; cc: Malika Levarlet Subject: FW: AIC Files of Sunny Electric Attachment(s): AIC files of Sunny Electric.doc | SMRH-0000401 | SMRH-0000402 |
| 1394 | 1/4/2016 | | Ni, Aniceto, Chiu, Lupica | Confidential Standstill and Tolling Agreement | OTB03708294 | OTB03708306 |
| 1395 | 8/27/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Robert Magielnicki to Joe Lupica; cc: Laurence Huen, Will Chuchawat Subject: Re: Telescope Sales | SMRH-0001138 | SMRH-0001138 |
| 1396 | 9/9/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Joe Lupica to Robert Magielnicki; cc: Laurence Huen, Will Chuchawat Subject: Closing of the Merger | SMRH-0001023 | SMRH-0001023 |
| 1397 | 9/10/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Robert Magielnicki to Joe Lupica, Laurence Huen, Will Chuchawat; cc: Jason Schendel Subject: Fw: Sunny Optics Attachment(s): Sunny Optics - Stock Purchase Agreement.pdf; Sunny Optics - Board Consent.pdf; DE Sunny Optics, Inc..pdf | SMRH-0003147 | SMRH-0003162 |
| 1398 | 1/4/2017 | | Moreo, Espinosa | Email from Bella Huang to Peter Moreo; cc: Jason Espinosa

Subject: Re: RE: RE: RE: Re:RE: Orion Accessory Pricing? | OTB01526451 | OTB01526461 |

Plaintiff Optronic Technologies, Inc.'s Trial Exhibits List

| Exhibit Number | Date ID | Date Admitted | Sponsoring Witness | Description | Beginning Bates / Location | Ending Bates |
|---|---|---|---|---|---|---|
| 1399 | 5/11/2018 | | Experts | Plaintiff Optronic Technologies, Inc.'s Second Confidential Supplemental Responses to Meade Instruments, Corp.'s First Set of Interrogatories (Excerpt - Response to No. 15) | | |
| 1400 | 8/19/1991 | | Ni, Aniceto, Chiu, Lupica | In the Matter of Harbour Group Investments, L.P. - Consent Order | OTB03708307 | OTB03708313 |
| 1401 | 8/19/1991 | | Ni, Aniceto, Chiu, Lupica | In the Matter of Diethelm Holdings (U.S.A.) Ltd. - Consent Order | OTB03708314 | OTB03708317 |
| 1402 | | | Ni, Aniceto, Chiu, Lupica, Moreo | Joyce Huang's Business Card | OTB01222927 | OTB01222927 |
| 1403 | 5/22/2015 | | Espinosa | Email from James Chiu to Jason Espinosa<br><br>Subject: Re: Re: Tube wrap | ORION023727 | ORION023732 |
| 1404 | 1/3/2014 | | Ni, Aniceto, Chiu, Lupica, Moreo | Wayback Machine Screenshot: Telescopes.com | OTB03708318 | OTB03708323 |
| 1405 | 9/26/2009 | | Chiu, Ni, Lupica, Aniceto | Invoice No. 2K9SY058 | NSE2671657 | NSE2671657 |
| 1406 | 12/6/2015 | | Moreo | Email from Bella Huang to Peter Moreo; cc: Michael Sun<br><br>Subject: Mr. Michael Sun's Message | OTB01223220 | OTB01223221 |
| 1407 | 9/20/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Joyce Huang to Peter Moreo; cc: Jason Espinosa, James Chiu<br><br>Subject: Re: Orion Synta Holiday Payment Terms | NSE02189963 | NSE02189964 |
| 1408 | 7/2/2013 | | Chiu, Ni, Lupica, Aniceto | Minutes of the Meeting of the Board of Directors of Meade Instruments Corp. | NSE2299000 | NSE2299000 |
| 1409 | 8/7/2019 | | Moreo | Letter from Peter Moreo to David Shen; cc: Paul Chan<br><br>Re: Request for Audit | Dkt. No. 283-30 | |
| 1410 | 11/3/2013 | | Espinosa | Email from James Chiu to Jason Espinosa<br><br>Subject: Re: Re: Price quotes | ORION023810 | ORION023811 |
| 1411 | 6/13/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Dave Anderson to Jason Schendel; cc: Will Chuchawat, Joe Lupica, Laurence Huen<br><br>Subject: Re: open items | SMRH-0008680 | SMRH-0008688 |
| 1412 | 11/27/2018 | | Shou | Declaration of Thomas Shou certifying translations | OTB03708324 | OTB03708331 |
| 1413 | 6/11/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Dave Anderson to Will Chuchawat<br><br>Subject: Just Curious | SMRH-0003226 | SMRH-0003226 |
| 1414 | 6/18/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Dave Anderson to Will Chuchawat, Laurence Huen, James Chiu, David Shen<br><br>Subject: Re: Ningbo Sunny Electronic Co., Ltd. - June 5, 2013 letter to P. Ni from W. Chuchawat re SMRH Engagement<br><br>Attachment(s): Signed Page.pdf | SMRH-0005964 | SMRH-0005967 |

Plaintiff Optronic Technologies, Inc.'s Trial Exhibits List

| Exhibit Number | Date ID | Date Admitted | Sponsoring Witness | Description | Beginning Bates / Location | Ending Bates |
|---|---|---|---|---|---|---|
| 1415 | 6/11/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Dave Anderson to Jason Schendel and Will Chuchawat<br><br>Subject: Re: open items | SMRH-0006070 | SMRH-0006077 |
| 1416 | 6/12/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Dave Anderson to Jason Schendel; cc: Will Chuchawat<br><br>Subject: Re: open items | SMRH-0006086 | SMRH-0006093 |
| 1417 | 6/12/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Dave Anderson to Will Chuchawat, Jason Schendel; cc: Joe Lupica and Laurence Huen<br><br>Subject: Re: open items | SMRH-0008724 | SMRH-0008733 |
| 1418 | 6/14/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Will Chuchawat to Dave Anderson, Jason Schendel; cc: Joe Lupica, Laurence Huen<br><br>Subject: Re: Financial Due Diligence | SMRH-0009859 | SMRH-0009860 |
| 1419 | 10/21/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Corey Lee to Lenora Cabral, Ryan Chen; cc: Joe Lupica<br><br>Subject: Re: Business trip in November | NSE00009444 | NSE00009445 |
| 1420 | 12/19/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Ryan Chen to James Chiu and Michael Lee; cc: Joe Lupica, Hank Qi, Gary Creason<br><br>Subject: Meade entry level telescope development | NSE02145913 | NSE02145914 |
| 1421 | 12/23/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Gary Creason to Ryan Chen, Brent Kilawa, Victor Aniceto, Chris Morrison; cc: Joe Lupica<br><br>Subject: Re: Sunny Entry Level Telescopes | NSE01174533 | NSE01174533 |
| 1422 | 10/25/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Joe Lupica to Ryan Chen, Lenora Cabral, Miriam Monje; cc: CLEE@celestron.com and Laurence Huen<br>Subject: RE: November visit (revised)<br>Attachments: Laurence Huen.jpeg | NSE00009420 | NSE00009424 |
| 1423 | 10/28/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Laurence Huen to Ryan Chen, Lenora Cabral; cc: Dave Anderson, Joe Lupica, Corey Lee, Miriam Monje<br><br>Subject: Visit itinerary cum agenda outline | NSE00513652 | NSE00513658 |
| 1424 | 4/25/2014 | | Chiu, Ni, Lupica, Aniceto | Email from James Chiu to Paul Roth and Peter Ni; cc: Dave Anderson and David Shen<br><br>Subject: Re: USD 700,000 payment made to Ningbo Sunny | NSE02106041 | NSE02106042 |
| 1425 | 12/13/2013 | | Chiu, Ni, Lupica, Aniceto | Email from David Shen to Peter Ni, Dave Anderson, Laurence Huen, James Chiu, and Sylvia Shen<br><br>Subject: Re: Fw: Changes to the reply to Dave | NSE00072829 | NSE00072829 |
| 1426 | 12/19/2013 | | Chiu, Ni, Lupica, Aniceto | Email from James Chiu to Paul Roth, David Shen, Sylvia Shen, Jack Chen, Peter Ni, Laurence Huen, and Dave Anderson<br><br>Subject: Re: December 19, 2013: USD 1,000,000 payment to Ningbo Sunny | NSE02056871 | NSE02056873 |

Plaintiff Optronic Technologies, Inc.'s Trial Exhibits List

| Exhibit Number | Date ID | Date Admitted | Sponsoring Witness | Description | Beginning Bates / Location | Ending Bates |
|---|---|---|---|---|---|---|
| 1427 | 6/11/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Hank Qi to Joe Lupica<br><br>Subject: Re: Organizational Changes<br><br>Attachment(s): Meade Organizational Changes in | NSE00005179 | NSE00005181 |
| 1428 | 9/16/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Val Guta to James Chiu; cc: Claudia Pearson and Teri Hummer<br>Subject: Re: USD 300,000 wire transfer to Sunny's account at East West Bank | NSE2668832 | NSE2668840 |
| 1429 | 8/16/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Robert Magielnicki to Will Chuchawat and Laurence Huen<br>Subject: Re: Telecon with FTC | SMRH-0001136 | SMRH-0001137 |
| 1430 | 5/12/2016 | | Chiu, Ni, Lupica, Aniceto | Email from Corey Lee to James Chiu<br><br>Subject: Re: Bushnell private label business | NSE00058383 | NSE00058384 |
| 1431 | 12/17/2013 | | Chiu, Ni, Lupica, Aniceto | Email from James Chiu to David Shen; cc: Peter Ni<br><br>Subject: Re: Fw: Apply for Chinese translation of application | NSE2696809 | NSE2696812 |
| 1432 | 5/15/2017 | | Chiu, Ni, Lupica, Aniceto | Defendant Meade Instruments, Corp.'s Response to Plaintiff Optronic Technologies, Inc.'s Requests for Admissions, Set One | | |
| 1433 | 5/15/2017 | | Chiu, Ni, Lupica, Aniceto | Defendant Meade Instruments, Corp.'s Response to Plaintiff Optronic Technologies, Inc.'s Special Interrogatories, Set One | | |
| 1434 | 5/15/2017 | | Chiu, Ni, Lupica, Aniceto | Defendant Ningbo Sunny Electronic Co., Ltd's Response to Plaintiff Optronic Technologies, Inc.'s Requests for Admission, Set One | | |
| 1435 | 7/12/2018 | | Chiu, Ni, Lupica, Aniceto | Defendant Meade Instruments Corp.'s Amended Response to Plaintiff Optronic Technologies, Inc.'s Requests for Admission Numbers 10 and 11 | | |
| 1436 | 7/12/2018 | | Chiu, Ni, Lupica, Aniceto | Defendant Meade Instruments, Corp.'s Supplemental Response to Plaintiff Optronic Technologies, Inc's Special Interrogatory No. 17 | | |
| 1437 | 7/12/2018 | | Chiu, Ni, Lupica, Aniceto | Defendant Ningbo Sunny Electronic Co., Ltd's Amended Response to Plaintiff Optronic Technologies, Inc.'s Requests for Admission Numbers 5, 13, and 14 | | |
| 1438 | | | Chiu, Ni, Lupica, Aniceto | Article: Meade Instruments Corp. completes merger agreement with affiliates of Ningbo Sunny Electronic Co., Ltd. | OTB03708332 | OTB03708333 |
| 1439 | | | Chiu, Ni, Lupica, Aniceto | Orion Purchase Orders | ORIONSCAN000001 | ORIONSCAN041417 |
| 1440 | 10/22/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Laurence Huen to David Shen, Peter Ni, James Chiu, Sylvia Shen, and Jack Chen<br><br>Subject: Fw: FINRA Insider Trading Investigation | NSE00071689 | NSE00071689 |
| 1441 | 5/30/2013 | | Chiu, Ni, Lupica, Aniceto | Meade Instruments Corp - SEC Form 10-K Disclosure | NSE2243455 | NSE2243526 |

Plaintiff Optronic Technologies, Inc.'s Trial Exhibits List

| Exhibit Number | Date ID | Date Admitted | Sponsoring Witness | Description | Beginning Bates / Location | Ending Bates |
|---|---|---|---|---|---|---|
| 1442 | 6/6/2013 | | Ni, Aniceto, Chiu, Lupica | Sheppard Mullin Engagement Letter | SMRH-0005952 | SMRH-0005960 |
| 1443 | 6/12/2013 | | Chiu, Ni, Lupica, Aniceto | Draft letter from Peter Ni to Steven Murdock<br><br>Re: Indication of Interest for Meade Instruments Corp. ("Meade" or the "Company") | NSE2696892 | NSE2696893 |
| 1444 | 5/20/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Miia Jyrkinen to Ryan Chen; cc: Victor Aniceto and Minishi Gupta<br><br>Subject: Re: DS2130<br><br>Attachment(s): M1405198BT.pdf | NSE2337546 | NSE2337548 |
| 1445 | 6/6/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Miia Jyrkinen to Ryan Chen; cc: Victor Aniceto<br><br>Subject: Re: New PO M1405198BT | NSE2336854 | NSE2336856 |
| 1446 | 11/2/2015 | | Chiu, Ni, Lupica, Aniceto | Email from Jim Debetta to Lenora Cabral; cc: Victor Aniceto<br><br>Subject: Fw: Meade ASSORTMENT<br><br>Attachment(s): Copy of Inventory Stock Status Report Meade 11-2-15.xls | NSE2278095 | NSE2278097 |
| 1447 | 8/12/2015 | | Chiu, Ni, Lupica, Aniceto | Email from Lenora Cabral to Richard Semeta; cc: Victor Aniceto<br><br>Subject: Re: Sunny Optics Inc | NSE2292552 | NSE2292559 |
| 1448 | 8/27/2015 | | Chiu, Ni, Lupica, Aniceto | Email from Lenora Cabral to Richard Semeta; cc: Victor Aniceto<br><br>Subject: Sunny Optics, Inc.<br><br>Attachment(s): Affidavit of Lost Stock Certificate.pdf; Assignment Separate from Certificate.pdf; Contribution Agreement (8-13-15).pdf | NSE2265692 | NSE2265699 |
| 1449 | 2/10/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Hank Qi to Peter Ni; cc: David Shen<br><br>Subject: Fw: Business with Bresser | NSE2691839 | NSE2691841 |
| 1450 | 11/4/2014 | | Orion witnesses | Meeting Minutes - Bosma | OTB01068524 | OTB01068530 |
| 1451 | 5/5/2015 | | Chiu, Ni, Lupica, Aniceto | Email from Joyce Huang to James Chiu<br><br>Subject: Re: Re: sunny market strategy | NSE00075295 | NSE00075297 |
| 1452 | 7/16/2015 | | Chiu, Ni, Lupica, Aniceto | Email from Hank Qi to Frank Liu; cc: David Shen and Peter NI<br><br>Subject: Regarding issues with the production transfer of Meade manual controller | NSE2227940 | NSE2227940 |
| 1453 | 10/9/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Lenora Cabral to Hank Qi; cc: Victor Aniceto, Lenora Cabral<br><br>Subject: Email for Mr. Ni | NSE00519563 | NSE00519563 |
| 1454 | 10/27/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Lenora Cabral to Victor Aniceto<br><br>Subject: Fw: EastWest Credit Card | NSE00569259 | NSE00569260 |

Plaintiff Optronic Technologies, Inc.'s Trial Exhibits List

| Exhibit Number | Date ID | Date Admitted | Sponsoring Witness | Description | Beginning Bates / Location | Ending Bates |
|---|---|---|---|---|---|---|
| 1455 | 11/5/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Peter Ni to Meade (U.S. and Mexico) Staff<br><br>Subject: Management change at Meade Mexico | NSE00004248 | NSE00004248 |
| 1456 | 11/19/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Eva Garan to Victor Aniceto<br><br>Subject: Fw: Meade DNB 06 763 4956 | NSE00560179 | NSE00560179 |
| 1457 | 1/16/2015 | | Chiu, Ni, Lupica, Aniceto | Email from Peter Ni to Meade (U.S. and Mexico) Staff<br><br>Subject: Organization of Meade | NSE00004095 | NSE00004095 |
| 1458 | 1/17/2015 | | Chiu, Ni, Lupica, Aniceto | Email from Lenora Cabral to Hank Qi; cc: Victor Aniceto and Peter Ni<br><br>Subject: January 16, 2015 - UWC Files<br><br>Attachment(s): UWC 1-16-15 (Director Assignment Ni),pdf;UWC 1-16-15 (Officer Assignments Qi & Aniceto) pdf | NSE00003426 | NSE00003430 |
| 1459 | 3/21/2017 | | Chiu, Ni, Lupica, Aniceto | Email from Victor Aniceto to Scott Byrum and Tony Yu; cc: Gary Creason and Sara Roe<br><br>Subject: Re: Meade Price List 2017 | NSE00092286 | NSE00092286 |
| 1460 | 8/29/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Victor Aniceto to Gary Creason, Griffin Shope, Scott Byrum, Lenora Cabral, Carlos Carreto, Juan Carlos Carreto, Manishi Gupta<br><br>Subject: FW: Orion Telescopes & Binoculars- 2014 August Price List<br><br>Attachment(s): Orion Dealer_ US Price List_ Effective 08-28-14 .xlsx, Orion Dealer_ US Price List_ Effective 08-28-14 _.pdf | NSE00948495 | NSE00948498 |
| 1461 | 2/2/2016 | | Chiu, Ni, Lupica, Aniceto | Email from Victor Aniceto to Scott Byrum and Jimmy Nguyen<br><br>Subject: FW: Orion - Accessory Sale<br><br>Attachment(s): Winter Extravaganza 2016 .xlsx, Winter Extravaganza 2016. pdf | NSE00330518 | NSE00330523 |
| 1462 | 2/9/2015 | | Chiu, Ni, Lupica, Aniceto | Email from Dean (Starizona) to Victor Aniceto<br><br>Subject: Fwd: Orion Winter Accessory Sale<br><br>Attachment(s): Orion 2014 Winter Accessory Sale.xlsx, Orion 2014 Winter Accessory Sale.pdf | NSE00010028 | NSE00010039 |
| 1463 | 8/24/2016 | | Chiu, Ni, Lupica, Aniceto | Email from Victor Aniceto to Jimmy Nguyen<br><br>Subject: YOY Sales Comparison March to July 2016 | NSE00327452 | NSE00327453 |
| 1464 | 11/2/2016 | | Chiu, Ni, Lupica, Aniceto | Email from Scott Byrum to Victor Aniceto<br><br>Subject: My YOY Comparison | NSE00185096 | NSE00185097 |

APPENDIX A

Plaintiff Optronic Technologies, Inc.'s Trial Exhibits List

| Exhibit Number | Date ID | Date Admitted | Sponsoring Witness | Description | Beginning Bates / Location | Ending Bates |
|---|---|---|---|---|---|---|
| 1465 | 2/17/2017 | | Chiu, Ni, Lupica, Aniceto | Email from Dean (Starizona) to Victor Aniceto<br><br>Subject: Orion Telescopes & Binoculars- 2017 February Price List<br><br>Attachment(s): US Dealer Pricing February 21 2017.xlsx, US Dealer Pricing February 21 2017.pdf | NSE00121986 | NSE00121989 |
| 1466 | 3/6/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Victor Aniceto to Luis Marin and Carlos Hernandez<br><br>Subject: Starizona | NSE00991790 | NSE00991790 |
| 1467 | 3/12/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Victor Aniceto to Joe Lupica and Manishi Gupta<br><br>Subject: Starizona | NSE00991404 | NSE00991404 |
| 1468 | 3/12/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Victor Aniceto to Dean (Starizona)<br><br>Subject: Re: Starizona | NSE00991395 | NSE00991395 |
| 1469 | 3/13/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Dean (Starizona) to Victor Aniceto<br><br>Subject: Fwd: Explore Scientific - St Patty's Day Blowout Special<br><br>Attachment(s): St Patty's Day Blowout 031514-033114.pdf;Attached Message Part | NSE00878459 | NSE00878460 |
| 1470 | 3/13/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Dean (Starizona) to Victor Aniceto<br><br>Subject: Fwd: Explore Scientific Stimulus Promotion<br><br>Attachment(s): Inventory Stimulus Special 022114-031514. pdf; Attached Message Part | NSE00878456 | NSE00878457 |
| 1471 | 3/13/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Victor Aniceto to Brent Kikawa and Chris Morrison<br><br>Subject: Fw: Explore Scientific Stimulus Promotion<br><br>Attachment(s): Inventory Stimulus Special 022114-031514.pdf; Attached Message Part | NSE00991362 | NSE00991363 |
| 1472 | 3/21/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Dean (Starizona) to Victor Aniceto<br><br>Subject: Fwd: Orion Telescopes & Binoculars - 2014 MARCH GIFT WITH PURCHASE PROMOTION<br><br>Attachment(s): 2014 March Gift with Purchase Buy-InIn.xls;2014 March Gift With Purchase Buy-In. pdf | NSE00877186 | NSE00877188 |
| 1473 | 7/22/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Dean (Starizona) to Victor Aniceto<br><br>Subject: Re: Starizona Order | NSE00856394 | NSE00856394 |
| 1474 | 2/6/2015 | | Chiu, Ni, Lupica, Aniceto | Email from Dean (Starizona) to Victor Aniceto<br><br>Subject: Re: Starizona | NSE00534377 | NSE00534379 |
| 1475 | 2/6/2015 | | Chiu, Ni, Lupica, Aniceto | Email from Dean (Starizona) to Victor Aniceto<br><br>Subject: Fwd: ES Consumer Promo Information | NSE00534365 | NSE00534367 |

APPENDIX A

Plaintiff Optronic Technologies, Inc.'s Trial Exhibits List

| Exhibit Number | Date ID | Date Admitted | Sponsoring Witness | Description | Beginning Bates / Location | Ending Bates |
|---|---|---|---|---|---|---|
| 1476 | 1/20/2016 | | Chiu, Ni, Lupica, Aniceto | Email from Scott Byrum to Victor Aniceto and Dean (Starizona)<br><br>Subject: Re: Starizona | NSE00355733 | NSE00355733 |
| 1477 | 2/2/2016 | | Chiu, Ni, Lupica, Aniceto | Email from Victor Aniceto to Dean Koenig; cc: Jimmy Nguyen<br><br>Subject: Re: Starizona | NSE00330555 | NSE00330555 |
| 1478 | 4/7/2015 | | Peters | Email from David Shen, Sylvia Shen to Tom Anglo, Steve Peters<br><br>Subject: Celestron | OTB01222951 | OTB01222951 |
| 1479 | 7/21/2013 | | Moreo | Email from Peter Moreo to Peter Moreo<br>Subject: Meade Notes<br>Attachment(s): China Meeting Notes Re Meade 072113.docx | OTB01220622 | OTB01220624 |
| 1480 | 7/16/2013 | | Chiu, Ni, Lupica, Aniceto | SEC Disclosure: Meade Instruments Corp. Terminates JOC Merger Agreement, Announces Merger Agreement with Affiliates of Ningbo Sunny Electronic Co., Ltd. for $4.21 per share | NSE00000315 | NSE00000316 |
| 1481 | 9/13/2013 | | Chiu, Ni, Lupica, Aniceto | Funds Flow Memorandum regarding the Acquisition of Meade Instruments Corp. by Sunny Optics, Inc. | NSE00001120 | NSE00001122 |
| 1482 | 10/28/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Joe Lupica to Meade US Employees, Jerry Gonzales, Juan Carlos Carreto, Carlos Hernandez, Miia Jyrkinen, Hector Martinez<br><br>Subject: VP of Sales | NSE00003159 | NSE00003159 |
| 1483 | 12/10/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Chelly Schmidt; cc: Jason Mulek<br><br>Subject: Ownership Change - Binoculars.com and Telescopes.com | NSE00552954 | NSE00552954 |
| 1484 | 10/17/2015 | | Moreo | Letter from Peter Moreo to David Shen | OTB01222900 | OTB01222900 |
| 1485 | 10/11/2016 | | Moreo | Email from Jason Espinosa to Peter Moreo<br><br>Subject: Fw: Re: Purchase Order 49366 and 49367 | OTB03646167 | OTB03646168 |
| 1486 | 9/10/2017 | | Chiu, Ni, Lupica, Aniceto | Spreadsheet: Historical Shareholder Changes in Ningbo Sunny Electronic Company Limited | NSE00002968 | NSE00002968 |
| 1487 | 6/13/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Dave Anderson to Jason Schendel; cc: Will Chuchawat, Joe Lupica, Laurence Huen<br><br>Subject: Re: open items | SMRH-0011621 | SMRH-0011633 |
| 1488 | 6/18/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Will Chuchawat to Dave Anderson<br><br>Subject: MIT Capital | SMRH-0005847 | SMRH-0005847 |
| 1489 | 10/31/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Val Guta to Claudia Pearson; cc: Teri Hummer<br><br>Subject: Fw: wire payment on 07-31-13 | NSE02050149 | NSE02050151 |
| 1490 | 10/31/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Val Guta to Claudia Pearson<br><br>Subject: Fw: Re: Wire payment 07-22-13 | NSE02050152 | NSE02050155 |

Plaintiff Optronic Technologies, Inc.'s Trial Exhibits List

| Exhibit Number | Date ID | Date Admitted | Sponsoring Witness | Description | Beginning Bates / Location | Ending Bates |
|---|---|---|---|---|---|---|
| 1491 | 12/1/2013 | | Chiu, Ni, Lupica, Aniceto | Email from James Chiu to Val Guta<br><br>Subject: Fw: Fw: November 23, 2013: USD 600,000 payment made to Ningbo Sunny | NSE02047463 | NSE02047469 |
| 1492 | 12/11/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Paul Roth to David Shen, Sylvia Shen, Jack Chen, Peter Ni, James Chiu, Laurence Huen, Dave Anderson<br><br>Subject: December 11, 2013: USD 3,000,000 payment made to Ningbo Sunny<br><br>Attachment(s): 20131211 Wire #1.pdf; 20131211 Wire #2.pdf; OPEN INVOICES FOR CELESTRON 45DAYS 20131202.xlsx | NSE02046871 | NSE02046876 |
| 1493 | 12/19/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Paul Roth to David Shen, Sylvia Shen, Jack Chen, Peter Ni, James Chiu, Laurence Huen, Dave Anderson<br><br>Subject: December 19, 2013: USD 1,000,000 payment made to Ningbo Sunny | NSE02046877 | NSE02046878 |
| 1494 | 12/19/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Claudia Pearson to James Chiu; cc: Teri Hummer<br><br>Subject: Partial Payment - Invoice 2K3C197<br><br>Attachment(s): 20131120Ningboap.xls; Sunny Optics Wire pmt 11-22-13.pdf | NSE02052329 | NSE02052333 |
| 1495 | 12/19/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Claudia Pearson to James Chiu; cc: Teri Hummer<br><br>Subject: 11/26/13 Wire Detail<br><br>Attachment(s): Wellex Development Wire pmt 11-26-13.pdf | NSE02045390 | NSE02045391 |
| 1496 | 5/9/2016 | | Orion witnesses | Purchase Order # 49007 | OTB01573192 | OTB01573192 |
| 1497 | 12/20/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Paul Roth to James Chiu; cc: Claudia Pearson<br><br>Subject: wire payment of USD 161.839.10 on November 26 to Wellex | NSE02106187 | NSE02106189 |
| 1498 | 12/23/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Claudia Pearson to James Chiu; cc: Val Guta, Teri Hummer, Paul Roth<br><br>Subject: 12/19/13 Wires | NSE02045392 | NSE02045395 |
| 1499 | 1/31/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Claudia Pearson to James Chiu; cc: Val Guta<br><br>Subject: 1/30/14 Wire Payment - Ningbo<br><br>Attachment(s): 20140130 Wire Confirmation - Ningbo.pdf | NSE02045405 | NSE02045407 |
| 1500 | 2/27/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Claudia Pearson to James Chiu<br><br>Subject: 2/27/14 Celestron Wire confirmation - $190,544.66<br><br>Attachment(s): 20140227 Wire Confirmation - Ningbo.pdf | NSE02045710 | NSE02045712 |

APPENDIX A

Plaintiff Optronic Technologies, Inc.'s Trial Exhibits List

| Exhibit Number | Date ID | Date Admitted | Sponsoring Witness | Description | Beginning Bates / Location | Ending Bates |
|---|---|---|---|---|---|---|
| 1501 | 3/12/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Claudia Pearson to James Chiu<br><br>Subject: 3/6/14 Celestron Wire | NSE02045745 | NSE02045745 |
| 1502 | 3/13/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Claudia Pearson to James Chiu<br><br>Subject: 3/13/14 Celestron Wire<br><br>Attachment(s): 20140313 Wire Confirmation - Ningbo.pdf | NSE02045742 | NSE02045744 |
| 1503 | 8/21/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Claudia Pearson to James Chiu; cc: Teri Hummer<br><br>Subject: 8/21/14 Celestron Wire | NSE02045874 | NSE02045875 |
| 1504 | 2/17/2017 | | Chiu, Ni, Lupica, Aniceto | Email from Claudia Pearson to James Chiu<br><br>Subject: 2016 Wire payments | NSE02045436 | NSE02045438 |
| 1505 | 9/14/2015 | | Moreo | Email from Peter Moreo to James Caccavo, Garrett Potter, Jack Wyant, Jack Williams; cc: Raj Seshadri, Tricia Collins, Mary Ann Evans<br><br>Subject: lmaginova BoD Meeting Materials Email 2 of 2<br><br>Attachment(s): Indication of Interest for Orion.doc; Management Presentation Vll.pdf; 2016_Orion_BoD_Scenarios_v1 .pdf | STP00470 | STP00541 |
| 1506 | 5/9/2016 | | Espinosa | Purchase Order #49008 | OTB1573193 | OTB1573193 |
| 1507 | 12/1/2013 | | Chiu, Ni, Lupica, Aniceto | Email from James Chiu to Dave Anderson, Paul Roth<br><br>Subject: OPEN INVOICES FOR CELESTRON 45DAYS 20131202<br><br>Attachment(s): OPEN INVOICES FOR CELESTRON 45DAYS 20131202.xls | NSE02052140 | NSE02052141 |
| 1508 | 12/18/2013 | | Chiu, Ni, Lupica, Aniceto | Email from James Chiu to Dave Anderson, Paul Roth<br><br>Subject: payment CEL 45DAYS<br><br>Attachment(s): payment CEL 45DAYS.xls | NSE02052339 | NSE02052340 |
| 1509 | 2/10/2015 | | Chiu, Ni, Lupica, Aniceto | Email from James Chiu to Lisa Cudal<br><br>Subject: Re: Re: Ningbo Sunny RTV Shipment<br><br>Attachment(s): Ningbo 2015 RTV Invoice.pdf; Ningbo 2015 RTV Packing List.pdf | NSE02089228 | NSE02089237 |

Plaintiff Optronic Technologies, Inc.'s Trial Exhibits List

| Exhibit Number | Date ID | Date Admitted | Sponsoring Witness | Description | Beginning Bates / Location | Ending Bates |
|---|---|---|---|---|---|---|
| 1510 | | | Chiu, Ni, Lupica, Aniceto | Email from Paul Roth to James Chiu; cc: Dave Anderson<br><br>Subject: FW: FW: Celestron Payment 20160120<br><br>Attachment(s): 2K4-S-140 CELESTRON(HAMA UK).pdf; 2K4-S-141 CELESTRON(HAMA UK) CREDIR.pdf; 2K5C180-2 INVOICE.xls; 2K5C190-2 INVOICE.xls; 2K5C198-2 INVOICE .xis; 2K5-S-044 CELESTRON.pdf; 2K5-S-044 LA FEDEX WAYBILL.jpg; 2K5-S-044 PACKING LIST.pdf; 2K5-S-045 CELESTRON.pdf; 2K5-S-045 PACKING LIST.pdf; 2K5-S-045 UK FEDEX WAYBILL.jpg; 2K5 S-046 CELESTRON.pdf; 2K5-S-046 JAPAN FEDEX | NSE02047416 | NSE02047435 |
| 1511 | 1/26/2016 | | Chiu, Ni, Lupica, Aniceto | Email from Paul Roth to James Chiu; cc: Dave Anderson<br><br>Subject: Re: Re: Celestron Payment 2016120<br><br>Attachment(s): Ningbo Celestron.xlsx | NSE02073437 | NSE02073441 |
| 1512 | 5/10/2016 | | Chiu, Ni, Lupica, Aniceto | Email from Amir Cannon to James Chiu; cc: Purchasing; Corey Lee<br><br>Subject: Re: Re: Vendor Agreement - Revision<br><br>Attachment(s): 2016 - Vendor Agreement - Ningbo Sunny.pdf | NSE02101872 | NSE02101889 |
| 1513 | 5/11/2016 | | Chiu, Ni, Lupica, Aniceto | Email from Amir Cannon to James Chiu; cc: Purchasing; Corey Lee<br><br>Subject:  Re: Re: Vendor Agreement - Revision<br><br>Attachment(s): 2016 Vendor Agreement v2 - Ningbo Sunny.pdf | NSE02101890 | NSE02101908 |
| 1514 | 6/15/2016 | | Chiu, Ni, Lupica, Aniceto | Email from James Chiu to Celestron Support<br><br>Subject: Fw: Re: Audo Viso 57079 57330<br><br>Attachment(s): 2K6C111-1 invoice.xls; 2K6C111 invoice.xls; 2K6C111-1 packing list.xls; 2K6C111 packing list.xls | NSE01845913 | NSE01845924 |
| 1515 | | | Chiu, Ni, Lupica, Aniceto | Shareholders spreadsheet | NSE2696903 | NSE2696937 |
| 1516 | | | Chiu, Ni, Lupica, Aniceto | Price list | NSE2675149 | NSE2675150 |
| 1517 | 1/12/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Hawaii to Peter Ni, James Chiu<br><br>Subject: Re: Fw: Celestron's Minutes 20130111 | NSE2228746 | NSE2228748 |
| 1518 | 6/11/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Laurence Huen to Peter Ni; cc: James Chiu, David Shen, Laurence Huen<br><br>Subject: Final letter of intent for acquisition | NSE2230293 | NSE2230293 |
| 1519 | 6/13/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Laurence Huen to Peter Ni<br><br>Subject: Confidential agreement | NSE2227454 | NSE2227454 |
| 1520 | 6/14/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Laurence Huen to Peter Ni<br><br>Subject: Urgency, the significance of offering money to Joe | NSE2230045 | NSE2230045 |

APPENDIX A

Plaintiff Optronic Technologies, Inc.'s Trial Exhibits List

| Exhibit Number | Date ID | Date Admitted | Sponsoring Witness | Description | Beginning Bates / Location | Ending Bates |
|---|---|---|---|---|---|---|
| 1521 | 6/20/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Laurence Huen to Peter Ni; cc: James Chiu<br><br>Subject: Mexico Visa | NSE2229037 | NSE2229037 |
| 1522 | 7/2/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Laurence Huen to Peter Ni<br><br>Subject: Re: Hong Kong fund | NSE2225456 | NSE2225457 |
| 1523 | 7/2/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Laurence Huen to Peter Ni<br><br>Subject: Hong Kong remittance | NSE2231089 | NSE2231089 |
| 1524 | 7/16/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Laurence Huen to Peter Ni<br>Subject: Fwd: Signature Pages to be held in Escrow | NSE2696820 | NSE2696821 |
| 1525 | 7/16/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Laurence Huen to Peter Ni<br>Subject: Public notice | NSE2227683 | NSE2227683 |
| 1526 | 7/19/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Andrew Cheung to Hank Qi and Peter Ni<br>Subject: Re: Fw: Notary-Revised Notarial Certificate | NSE2700920 | NSE2700924 |
| 1527 | 7/25/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Laurence Huen to Peter Ni<br>Subject: Sunny account in USA | NSE2231083 | NSE2231083 |
| 1528 | 7/29/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Chi Huen to Peter Ni; cc: Laurence Huen<br>Subject: Lawyers' view on MITC & Meade | NSE2229651 | NSE2229651 |
| 1529 | 8/13/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Laurence Huen to Peter Ni<br>Subject: Positions | NSE2231097 | NSE2231097 |
| 1530 | 9/25/2013 | | Chiu, Ni, Lupica, Aniceto | Email from David Shen to Sun Yufeng and James Chiu<br>Subject: Re: fwd: Itinerary update | NSE00073832 | NSE00073832 |
| 1531 | 9/27/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Laurence Huen to Peter Ni; cc: Joe Lupica<br>Subject: Funds Transfer from Sunny to Meade | NSE2229652 | NSE2229652 |
| 1532 | 10/6/2013 | | Chiu, Ni, Lupica, Aniceto | Email from David Shen to Peter Ni<br>Subject: Re: Fw: Information about Meade's current conditions | NSE2680487 | NSE2680488 |
| 1533 | 10/6/2013 | | Chiu, Ni, Lupica, Aniceto | Email from David Shen to Peter Ni and Sun Yufent<br>Subject: Re: Fw: Information about Meade's current conditions | NSE2680491 | NSE2680492 |
| 1534 | 10/7/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Ryan Chen to Peter Ni; cc: Joe Lupica, Laurence Huen<br>Subject: Monday meeting summary | NSE2230220 | NSE2230220 |
| 1535 | 10/7/2013 | | Chiu, Ni, Lupica, Aniceto | Email from David Shen to Peter Ni; cc: Peter Ni<br>Subject: Re: Fw: Information about Meade's current conditions | NSE2680489 | NSE2680490 |
| 1536 | 10/9/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Ryan Chen to Peter Ni; cc: Joe Lupica, Laurence Huen<br><br>Subject: Business trip to Mexico itinerary | NSE2229029 | NSE2229030 |
| 1537 | 10/20/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Ryan Chen to Peter Ni; cc: Joe Lupica, Laurence Huen<br><br><br>Subject: Other major information related to business operation of Meade | NSE2230980 | NSE2230981 |
| 1538 | 10/22/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Jack Chen to Laurence Huen; cc: David Shen, Peter Ni, Sylvia Shen, James Chiu, Laurence Huen<br><br><br>Subject: Re: FINRA Insider trading investigation | NSE00071886 | NSE00071886 |

Plaintiff Optronic Technologies, Inc.'s Trial Exhibits List

| Exhibit Number | Date ID | Date Admitted | Sponsoring Witness | Description | Beginning Bates / Location | Ending Bates |
|---|---|---|---|---|---|---|
| 1539 | 10/23/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Laurence Huen to David Shen and Peter Ni; cc: Laurence Huen<br><br>Subject: Itinerary for Nov. 10-15 | NSE2228231 | NSE2228231 |
| 1540 | 10/24/2013 | | Chiu, Ni, Lupica, Aniceto, Michael Sun | Email from Sun Yufeng to Mabel Miao; cc: Peter Ni<br><br>Subject: Re: Change to itinerary of US trip in November | NSE2228589 | NSE2228591 |
| 1541 | | | Ni, Aniceto, Chiu, Lupica | Manishi Gupta LinkedIn Profile | OTB03708334 | OTB03708336 |
| 1542 | 11/20/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Joyce Huang to James Chiu<br><br>Subject: Re: Quotation and Proforma Price Different (KOSMOS) | NSE00075093 | NSE00075098 |
| 1543 | 11/24/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Ryan Chen to Thomas (Hideki Electronics); cc: Peter Ni<br><br>Subject: Schedule for HIDEKI visit | NSE2231288 | NSE2231288 |
| 1544 | 11/26/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Joyce Huang to James Chiu<br><br>Subject: Re: 2014 pricing for other Skywatcher customers | NSE00075654 | NSE00075654 |
| 1545 | | | Zona | Code: P52 - Panjiva | Produced by Zona | |
| 1546 | | | Zona | Code: P52 - Panjiva | Produced by Zona | |
| 1547 | | | Zona | Code: P91 - Passthrough | Produced by Zona | |
| 1548 | | | Zona | Code: P91 - Passthrough | Produced by Zona | |
| 1549 | | | Zona | Code: P99 - Pic overcharge | Produced by Zona | |
| 1550 | | | Zona | Code: P99 - Pic overcharge | Produced by Zona | |
| 1551 | | | Zona | Code: P105 - Revenue on SS products | Produced by Zona | |
| 1552 | | | Zona | Code: P105 - Revenue on SS products | Produced by Zona | |
| 1553 | | | Zona | Code: P123 - Meade | Produced by Zona | |
| 1554 | | | Zona | Code: P123 - Meade | Produced by Zona | |
| 1555 | | | Zona | Code: P126 - Hayneedle | Produced by Zona | |
| 1556 | | | Zona | Code: P126 - Hayneedle | Produced by Zona | |
| 1557 | | | Zona | Code: P130 - Refusal to deal | Produced by Zona | |
| 1558 | | | Zona | Code: P130 - Refusal to deal | Produced by Zona | |
| 1559 | | | Zona | Code: P86 - Marginal cost regression | Produced by Zona | |
| 1560 | | | Zona | Code: P86 - Marginal cost regression | Produced by Zona | |
| 1561 | | | Zona | Code: create_transactions | Produced by Zona | |
| 1562 | | | Zona | Code: create_transactions | Produced by Zona | |
| 1563 | | | Zona | Table 1: Market Share and Herfindahl - Hirschman Index | Produced by Zona | |

Plaintiff Optronic Technologies, Inc.'s Trial Exhibits List

| Exhibit Number | Date ID | Date Admitted | Sponsoring Witness | Description | Beginning Bates / Location | Ending Bates |
|---|---|---|---|---|---|---|
| 1564 | | | Zona | Table 2: Damages from Overcharge<br>Table 3: Damages from Loss of Synergies Associated with Meade Assets<br>Table 4: Damages from loss of Hayneedle Assets | Produced by Zona | |
| 1565 | | | Zona | Expert Report of J. Douglas Zona, Ph.D. | Produced by Zona | |
| 1566 | | | Zona | Appendix A - J. Douglas Zona, Ph.D's CV | Produced by Zona | |
| 1567 | | | Zona | Appendix B - Materials Reviewed by Dr. J Douglas Zona, Ph.D | Produced by Zona | |
| 1568 | | | Zona | Panjiva_2012-2018.xlsx | Produced by Zona | |
| 1569 | | | Zona | PCE Durables.xls | Produced by Zona | |
| 1570 | | | Zona | OTB03402629.csv | Produced by Zona | |
| 1571 | | | Zona | orion_inc_summary.xlsx | Produced by Zona | |
| 1572 | | | Zona | PRIVATE INTL CARTELS FULL DATA 2012-4-13 RESERVE 2012.1 Edition.xlsx | Produced by Zona | |
| 1573 | | | Saravia | Exhibit 1 4 7.xlsx | Produced by Saravia | |
| 1574 | | | Saravia | Exhibit 5 6.xlsx | Produced by Saravia | |
| 1575 | | | Saravia | Workpaper 1 | Produced by Saravia | |
| 1576 | | | Saravia | Workpaper 2.xlsx | Produced by Saravia | |
| 1577 | | | Zona | OTB03402697.csv | Produced by Zona | |
| 1578 | 3/8/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Juan Carlos Carreto to Camerabug Email (Sales)<br><br>Subject: Re: Meade Site | NSE00016013 | NSE00016016 |
| 1579 | 8/6/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Shen Wenzhong (Synta) to David Shen; cc: Peter Ni, James Chiu, Hank Qi, Frank, Bian, Zhu Wenhe, Hu Zhimao, Jin Aifang, Liao Canghai, Liu Xiaohai, Sun Yufeng, Yu Xufei, Xu Jianchi, Zhang Jin, Desmond<br><br>Subject: Re: Re: Fw: About suitability of price of electronic parts of LS machine | NSE2225723 | NSE2225725 |
| 1580 | 8/15/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Shen Wenzhong (Synta) to Hank Qi; cc: Peter Ni, James Chiu, David Shen, Frank, Bian, Zhu Wenhe, Hu Zhimao, Jin Aifang, Liao Canghai, Liu Xiaohai, Sun Yufeng, Yu Xufei, Xu Jianchi, Zhang Jin, Desmond | NSE2225726 | NSE2225731 |
| 1581 | 9/20/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Paul Roth to James Chiu; cc: David Shen, Sylvia Shen, Jack Chen, Laurence Huen, Dave Anderson<br>Subject: USD 1 Million payment made to Ningbo Sunny<br>Attachment(s): Ningbo Sunny- wire transfer confirmation - 20 September 2013.pdf; Ningbo Sunnyvendor<br>invoices - 20 September 2013.xlsx | NSE02109943 | NSE02109944 |
| 1582 | 10/2/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Laurence Huen to Peter Ni<br>Subject: Re: Remittance | NSE2225772 | NSE2225772 |

APPENDIX A

Plaintiff Optronic Technologies, Inc.'s Trial Exhibits List

| Exhibit Number | Date ID | Date Admitted | Sponsoring Witness | Description | Beginning Bates / Location | Ending Bates |
|---|---|---|---|---|---|---|
| 1583 | 9/23/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Miriam Monje to Miguel Gutierrez<br><br>Subject: Re: Access | NSE00013715 | NSE00013715 |
| 1584 | 10/22/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Shen Wenzhong (Synta0 to James Chiu; cc: Peter Ni, David Shen, syf, kypy, Lu Guoneng, Li Chenjie, Chen Junxiao, Hu Zhimao<br><br>Subject: Re: new mount implementation | NSE2225773 | NSE2225774 |
| 1585 | 10/8/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Joyce Huang to James Chiu<br>Subject: Fw: new products | NSE00074299 | NSE00074300 |
| 1586 | 10/3/2013 | | Chiu, Ni, Lupica, Aniceto | Letter from Bradford Bartels (FINRA) to Jason R. Schendel<br>Subject: Review of Trading in Meade Instruments Corp. ("MEAD"); FINRA Matter No. 20130376463 | NSE00001295 | NSE00001298 |
| 1587 | 11/13/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Victor Aniceto to Joe Lupica, Chris Morrison<br><br>Subject: Orion | NSE00015506 | NSE00015506 |
| 1588 | 12/23/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Victor Aniceto to Joe Lupica<br><br>Subject: Re: Distribution in Australia | NSE00015444 | NSE00015445 |
| 1589 | 3/16/2015 | | Chiu, Ni, Lupica, Aniceto | Email from Shen Wenzhong (Synta) to Hank Qi; cc: Peter Ni, David Shen, Sun Yufeng<br><br>Subject: Re: confirmation | NSE2225840 | NSE2225842 |
| 1590 | 10/24/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Peter Ni to Laurence Huen<br><br>Subject: Fwd: Memo to Mr. NI | NSE2232839 | NSE2232840 |
| 1591 | 2/14/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Joe Lupica to Chris Morrison, Victor Aniceto, and Maniceto Gupta<br><br>Subject: Europe Distribution | NSE00887134 | NSE00887134 |
| 1592 | 2/24/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Hank Qi to Joe Lupica; cc: Victor Aniceto<br><br>Subject: Re: European Distributors | NSE00886058 | NSE00886059 |
| 1593 | 10/14/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Scott Byrum to Victor Aniceto; cc: John Piper<br><br>Subject: CN Post (Tom Wise) | NSE00012483 | NSE00012484 |
| 1594 | 2/16/2015 | | Chiu, Ni, Lupica, Aniceto | Email from Fred Bieler to Victor Aniceto<br><br>Subject: Re: Some stuff | NSE00010018 | NSE00010019 |
| 1595 | 12/14/2015 | | Chiu, Ni, Lupica, Aniceto | Email from Min Ma to James Chiu; cc: Amir Cannon<br><br>Subject: Re: Re: 2016 - Vendor Agreement - Ningbo Sunny - Final<br><br>Attachment(s): 2016 -Vendor Agreement - Ningbo Sunny.pdf | NSE00002853 | NSE00002869 |

APPENDIX A

Plaintiff Optronic Technologies, Inc.'s Trial Exhibits List

| Exhibit Number | Date ID | Date Admitted | Sponsoring Witness | Description | Beginning Bates / Location | Ending Bates |
|---|---|---|---|---|---|---|
| 1596 | 12/30/2015 | | Chiu, Ni, Lupica, Aniceto | Email from Min Ma to James Chiu; cc: Amir Cannon<br><br>Subject: Re: Re: Celestron<br><br>Attachment(s): 2016 -Vendor Agreement - Ningbo Sunny.pdf | NSE00002887 | NSE00002903 |
| 1597 | 2/26/2016 | | Chiu, Ni, Lupica, Aniceto | Email from Peter Ni to Victor Aniceto<br><br>Subject: some issues about the business between Sunny and Orion<br><br>Attachment(s): Some issues about the business between Sunny and Orion.docx | NSE2233529 | NSE2233532 |
| 1598 | 3/1/2016 | | Chiu, Ni, Lupica, Aniceto | Email from Joyce Huang to James Chiu<br><br>Subject: Credit | NSE02180597 | NSE02180597 |
| 1599 | 4/5/2016 | | Chiu, Ni, Lupica, Aniceto | Email from James Chiu to Ken Ta and Steve Peters<br><br>Subject: Business way | NSE00027004 | NSE00027004 |
| 1600 | 8/15/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Sun Yufent to Shen Wenzhong; cc: Hank Qi, Peter Ni, David Shen, Bian Junfend, Zhu Wenhe, Hu Zhimao, Production Dep., Jin Aifang, Liao Canghai, Liu Xiaohai, Xu Jianchi, Zhang Jin<br><br>Subject: About suitability of price of electronic parts of LS machine | NSE2228668 | NSE2228673 |
| 1601 | 6/14/2016 | | Chiu, Ni, Lupica, Aniceto | Email from Lenora Cabral to Hank Qi; cc: Victor Aniceto, Lenora Cabral<br><br>Subject: L1 Petition<br><br>Attachment(s): Ningbo Sunny Business License. pdf | NSE00112589 | NSE00112592 |
| 1602 | 10/4/2016 | | Chiu, Ni, Lupica, Aniceto | Email from James Chiu to Jason Espinosa<br><br>Subject: bank information<br><br>Attachment(s): BANK INFORMATION.xlsx | NSE01843391 | NSE01843393 |
| 1603 | 9/24/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Laurence Huen to Peter Ni; cc: David Shen<br>Subject: Remittance of $1 million | NSE2219329 | NSE2219329 |
| 1604 | 10/24/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Mabel Miao to syf (Synta); cc: Peter Ni<br><br>Subject: Change of November trip to the United States | NSE2219418 | NSE2219418 |
| 1605 | 7/31/2013 | | Chiu, Ni, Lupica, Aniceto | Email from James Chiu to Lou Jijun, Yang Lingling, Yang Pengyi, Wu Huanquan; cc: Lu Guoneng, Director Lu, Jin Qianna, Peter Ni<br>Subject: Problem with 21039 carton bar codes and deduction notes | NSE2219824 | NSE2219825 |
| 1606 | 8/2/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Peter Ni to Mabel Miao<br>Subject: Fw: FINRA Insider exchange of statement A to be reviewed<br>Attachment(s): Exhibit A draft .docx | NSE2232613 | NSE2232613 |

APPENDIX A

Plaintiff Optronic Technologies, Inc.'s Trial Exhibits List

| Exhibit Number | Date ID | Date Admitted | Sponsoring Witness | Description | Beginning Bates / Location | Ending Bates |
|---|---|---|---|---|---|---|
| 1607 | 10/15/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Peter Ni to Mabel Miao Subject: Fw: U.S. Sunny Optics transfers to Meade (account at East West Bank) Attachment(s): Fund Transfer 5 from SOI to Meade Fillable Wire.docx; Fund Transfer 5 from SOI to Meade Fillable Wire.docx | NSE2232661 | NSE2232665 |
| 1608 | 6/24/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Laurence Huen to Peter Ni; cc: James Chiu, Laurence Huen Subject: Fw: Fwd: company formation Attachment(s): Signature Page Packet (Peter Ni).pdf | NSE2220499 | NSE2220510 |
| 1609 | 11/3/2014 | | Ta, Moreo | Email from Ken Ta to Peter Moreo Subject: Sunny Factory Visit Attachment(s): Sunny Meeting Minutes_KT_110314.pdf | OTB00232701 | OTB00232710 |
| 1610 | 5/7/2013 | | Chiu, Ni, Lupica, Aniceto | Daily work report of the Financial Department | NSE2232718 | NSE2232720 |
| 1611 | 9/11/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Peter Ni to Yu Youjun Subject: cash flow for acquisition of Meade and acquisition consideration | NSE2232731 | NSE2232732 |
| 1612 | 7/9/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Peter Ni to Mabel Miao Subject: $2 million from Celestron | NSE2232734 | NSE2232734 |
| 1613 | 7/23/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Peter Ni to Yu Youjun Subject: U.S. Sunny optics inc. | NSE2232761 | NSE2232761 |
| 1614 | 6/3/2014 | | Chiu, Ni, Lupica, Aniceto | Email from David Shen to Peter Ni Subject: Hi | NSE2222521 | NSE2222521 |
| 1615 | 7/11/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Laurence Huen to Peter Ni; cc: Laurence Huen Subject: JOC Waiver of Bidding | NSE2222571 | NSE2222571 |
| 1616 | 6/3/2014 | | Chiu, Ni, Lupica, Aniceto | Email from David Shen to Peter Ni, Director Qi, Frank, Justin, Jack Subject: MEADE | NSE2222642 | NSE2222642 |
| 1617 | 7/5/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Laurence Huen to Peter Ni; cc: Laurence Huen | NSE2222647 | NSE2222647 |
| 1618 | 6/14/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Laurence Huen to Peter Ni Subject: Meade's bid invitation | NSE2222664 | NSE2222664 |
| 1619 | 11/6/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Peter Ni to Laurence Huen Subject: Meeting with Dave of Xingtelang on Nov. 10 | NSE2222740 | NSE2232828 |
| 1620 | 11/6/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Peter Ni to Laurence Huen Subject: ??? payments | NSE2232833 | NSE2232833 |
| 1621 | 10/28/2015 | | Chiu, Ni, Lupica, Aniceto | Email from James Chiu to Peter Ni and David Shen Subject: Re: Celestron year-over-year sales | NSE2222855 | NSE2222855 |

APPENDIX A

Plaintiff Optronic Technologies, Inc.'s Trial Exhibits List

| Exhibit Number | Date ID | Date Admitted | Sponsoring Witness | Description | Beginning Bates / Location | Ending Bates |
|---|---|---|---|---|---|---|
| 1622 | 6/3/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Jack Chen to David Shen; cc: Peter Ni, Director Qi, Frank, Justin, Jack Chen<br><br>Subject: MEADE | NSE2222928 | NSE2222928 |
| 1623 | 11/19/2012 | | Chiu, Ni, Lupica, Aniceto | Email from Sylvia Shen to James Chiu; cc: Dazhong Shen, Ou Yang, Peter Ni, Li Chenjie, Chen Er<br><br>Subject: Re: Re: ACUTER | NSE2223026 | NSE2223030 |
| 1624 | 8/7/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Hank Qi to David Shen; cc: Peter Ni<br><br>Subject: Re: Re: FW: About suitability of price of electronic parts of LS machine | NSE2223081 | NSE2223084 |
| 1625 | 8/11/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Jack Chen to Synta Shen Wenzhong; cc: David Shen, Peter Ni, Hank Qi, Eric Liu, Frank, Justin, Chen Junxiao, Zhu Wenhe, Engineering Dep., Niu Yongtao, Li Daming, Liu Xiaohai, QC/Zhang Jin, Sun Yufend, Xu Jianchi, Zhugong<br><br>Subject: Re: Re: MEADE LX70 Proposal | NSE2223107 | NSE2223111 |
| 1626 | 10/23/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Peter Ni to Laurence Huen<br><br>Subject: Re: Nov. 10 and 15 schedule | NSE2232834 | NSE2232835 |
| 1627 | 7/29/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Laurence Huen to David Shen (Synta); cc: Laurence Huen<br>Subject: Re: Lawyer's comments on MITC and Meade | NSE2224682 | NSE2224683 |
| 1628 | 6/14/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Laurence Huen to Peter Ni<br><br>Subject: Re: appointment of Joe as consultant for Sunny merge case | NSE2224684 | NSE2224685 |
| 1629 | 11/6/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Laurence Huen to Peter Ni<br><br>Subject: Re: ??? Payments | NSE2225741 | NSE2225742 |
| 1630 | 9/29/2014 | | Chiu, Ni, Lupica, Aniceto | Email from James Chiu to Peter Ni<br><br>Subject: Fwd: Meade | NSE2231945 | NSE2231946 |
| 1631 | 1/25/2013 | | Chiu, Ni, Lupica, Aniceto | Letter from Meade to Imaginova<br><br>Re: Mr. Peter Moreo, Corporate Secretary | NSE2626554 | NSE2626559 |
| 1632 | 1/12/2017 | | Chiu, Ni, Lupica, Aniceto | Email from James Chiu to Claudia Pearson; cc: Paul Roth<br><br>Subject: Re: Celestron Wire #1 | NSE2648855 | NSE2648856 |
| 1633 | 4/16/2013 | | Chiu, Ni, Lupica, Aniceto | Email from James Chiu to Joyce Huang<br><br>Subject: Fwd: Payment of order as discussed | NSE2650287 | NSE2650289 |
| 1634 | 10/12/2016 | | Chiu, Ni, Lupica, Aniceto | Email from Jenny (Sunny Sales) to James Chiu<br><br>Subject: Re: 20161013 | NSE2657111 | NSE2657112 |
| 1635 | 1/25/2016 | | Chiu, Ni, Lupica, Aniceto | Email from Mabel Miao to Bryan Cogdell and James Chiu<br><br>Re: Re: New Product, StarSense to Sky-Watcher Mount Converter | NSE2664161 | NSE2664169 |

APPENDIX A

Plaintiff Optronic Technologies, Inc.'s Trial Exhibits List

| Exhibit Number | Date ID | Date Admitted | Sponsoring Witness | Description | Beginning Bates / Location | Ending Bates |
|---|---|---|---|---|---|---|
| 1636 | 7/19/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Dave Anderson to Will Chuchawat Subject: Re: Dinner | SMRH-0003697 | SMRH-0003698 |
| 1637 | 7/31/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Jason Schendel to Dave Anderson; cc: Farha Chowdry, Will Chuchawat Subject: Re: Review of Trading in MEADE INSTRUMENTS CORP. | SMRH-0006494 | SMRH-0006495 |
| 1638 | 10/16/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Anton Epifanov to Irina Frolenkova; cc: Jean Shen and James Chiu<br><br>Subject: Re: address<br><br>Attachment(s): MessageOl.eml (92.2 KB); 14_10 Ovilon.doc | NSE2673801 | NSE2673810 |
| 1639 | 11/1/2016 | | Chiu, Ni, Lupica, Aniceto | Email from Douglas Beaver to Sara Roe<br><br>Subject: Meade Instruments Tax Request Info<br><br>Attachment(s): Combined Balance Sheet.pdf; Combined Income Statement.pdf; [PBC] Sunny Optics Financials.xls | NSE2242925 | NSE2242930 |
| 1640 | 3/2014 - 9/2016 | | Chiu, Ni, Lupica, Aniceto | Sunny Optics Financials.xls | NSE2368490 | NSE2368490 |
| 1641 | 5/18/2015 | | Chiu, Ni, Lupica, Aniceto | Email from Hank Qi to Mabel Miao and Vickyu; CC: Peter Ni and Tony Yu<br><br>Subject: Itinerary of a trip to Meade<br><br>Attachment(s): Itinerary of a trip to Meade.xlsx | NSE2230990 | NSE2230990 |
| 1642 | 4/20/2015 | | Chiu, Ni, Lupica, Aniceto | Email from Hank Qi to Peter Ni<br><br>Subject: Itinerary to the USA<br><br>Attachment(s): Itinerary to the USA.xlsx | NSE2231060 | NSE2231060 |
| 1643 | 5/24/2016 | | Chiu, Ni, Lupica, Aniceto | Email from Hank Qi to Mabel Miao; cc: Peter Ni, kzqq (Sunny Optics)<br><br>Subject: Itinerary to the USA<br><br>Attachment(s): US Itinerary of Sunny at the end of May.xls | NSE2231062 | NSE2231062 |
| 1644 | 1/5/2015 | | Chiu, Ni, Lupica, Aniceto | Email from Hank Qi to Peter Ni<br><br>Subject: The itinerary to the USA<br><br>Attachment(s): The itinerary to the USA.xls | NSE2231066 | NSE2231066 |
| 1645 | 10/14/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Laurence Huen to Peter Ni; cc: David Shen Subject: U.S. Sunny Optics remitting to Meade account (East West Bank) | NSE2231084 | NSE2231088 |
| 1646 | 12/11/2014 | | Chiu, Ni, Lupica, Aniceto | Daily Work Report of Hangzhou Astronomy Science Co., Ltd. | NSE2701013 | NSE2701015 |
| 1647 | 7/13/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Peter Ni to Yu Youjun<br><br>Subject: Fwd: Meade 2012-Sep. 2013 production capacity statistics | NSE2233338 | NSE2233338 |

Plaintiff Optronic Technologies, Inc.'s Trial Exhibits List

| Exhibit Number | Date ID | Date Admitted | Sponsoring Witness | Description | Beginning Bates / Location | Ending Bates |
|---|---|---|---|---|---|---|
| 1648 | 7/16/2013 | | Chiu, Ni, Lupica, Aniceto | Letter from Meade to Peter Ni (Sunny Optics, Inc.) Re: Company Disclosure Letter | NSE00000089 | NSE00000167 |
| 1649 | 3/9/2015 | | Chiu, Ni, Lupica, Aniceto | Email from Sara Roe to Victor Aniceto, Hank Qi, Robert Sharp<br><br>Subject: cash<br><br>Attachment(s): Weekly Cash Report 3-6-5-.xlsx; Cash position.xlsx | NSE00012502 | NSE00012504 |
| 1650 | 4/24/2015 | | Chiu, Ni, Lupica, Aniceto | Weekly Cash Report 4-24-15.xlsx | NSE00025621 | NSE00025621 |
| 1651 | 7/10/2015 | | Chiu, Ni, Lupica, Aniceto | Weekly Cash Report 7-10-15.xlsx | NSE00025622 | NSE00025622 |
| 1652 | 8/21/2015 | | Chiu, Ni, Lupica, Aniceto | Weekly Cash Report 8-21-15 .xlsx | NSE00025624 | NSE00025624 |
| 1653 | 9/11/2015 | | Chiu, Ni, Lupica, Aniceto | Weekly Cash Report 9-11-15 .xlsx | NSE00025625 | NSE00025625 |
| 1654 | 9/18/2015 | | Chiu, Ni, Lupica, Aniceto | Weekly Cash Report 9-18-15 .xlsx | NSE00025626 | NSE00025626 |
| 1655 | 11/15/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Hank Qi to Peter Ni<br><br>Subject: Work Summary | NSE2229329 | NSE2229329 |
| 1656 | 10/4/2013 | | Chiu, Ni, Lupica, Aniceto | Email from James Chiu to Peter Ni Subject: Fw: October 2, 2013: USD 1 Million payment made to Ningbo Sunny Attachment(s): Ningbo Sunny- wire transfer confirmation - 2 October 2013.pdf; Ningbo Sunny- list of invoices.xls | NSE02194361 | NSE02194364 |
| 1657 | 6/23/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Laurence Huen to Peter Ni; cc: James Chiu, Laurence Huen<br><br>Subject: Meade - Purchaser Access Letter - 02.28.2014.pdfMeade<br><br>Attachment(s): Meade - Purchaser Access Letter - 02.28.2014.pdf | NSE2680254 | NSE2680259 |
| 1658 | 6/9/2013 | | Chiu, Ni, Lupica, Aniceto | Email from James Chiu to Shen; cc: Laurence Huen to Peter Ni<br><br>Subject: Re: Fwd: Meade | NSE2225548 | NSE2225549 |
| 1659 | 9/11/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Peter Ni to Mabel Miao Subject: Fw: Huamei payment request Attachment(s): Closing Signature Pages (Sept 11, 2013).pdf | NSE2232786 | NSE2232797 |
| 1660 | 10/6/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Peter Ni to David Shen Subject: Fw: List of finished products Attachment(s): List of finished products.xlsx | NSE2232711 | NSE2232712 |
| 1661 | 1/23/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Victor Aniceto to Juan Carlos Carreto, Chris Morrison<br><br>Subject: Re: Astronomy products retailers a need to know | NSE00007006 | NSE00007007 |

APPENDIX A

Plaintiff Optronic Technologies, Inc.'s Trial Exhibits List

| Exhibit Number | Date ID | Date Admitted | Sponsoring Witness | Description | Beginning Bates / Location | Ending Bates |
|---|---|---|---|---|---|---|
| 1662 | 1/24/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Joe Lupica to Chris Morrison; cc: Victor Aniceto<br><br>Subject: Bresser | NSE00889159 | NSE00889159 |
| 1663 | 4/25/2016 | | Chiu, Ni, Lupica, Aniceto | Email from Mabel Miao to James Chiu, Hank Qi, Peter Ni<br><br>Subject: 2016-04-05 - Orion - Sunny - Manufacturing Services Agreement-reply from sunny<br><br>Attachment(s): 2016-04-05- Orion- Sunny-Manufacturing Services Agreement-reply from sunny.docx;2016-04-05- Orion - Sunny - Manufacturing Services Agreement.docx | NSE00003541 | NSE00003564 |
| 1664 | 8/19/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Peter Ni to Mabel Miao Subject: Fw:<br>Attachment(s): Joe August Wire.pdf; RR Donnelly 1 Wire.pdf; SMRH 2 Wire.pdf; Windes DD Service 2 Wire.pdf; SOI accounting.xlsx | NSE2686924 | NSE2686934 |
| 1665 | 10/13/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Peter Ni to Mabel Miao Subject: Fw: ???<br>Attachment(s): Fund Transfer 3 from SOl to Meade Fillable Wire.docx; Fund Transfer 3 from SOl to Meade Fillable Wire.docx; Fund Transfer 4 from SOl to Meade Fillable Wire.docx; Fund Transfer 4 from SOl to Meade Fillable Wire.docx; Joe October Wire.docx; Joe October Wire.docx; SOl accounting[2].xlsx | NSE2686905 | NSE2686918 |
| 1666 | 10/11/2015 | | Chiu, Ni, Lupica, Aniceto | Email from James Chiu to Joyce Huang<br><br>Subject: Fwd: Inbound shipment Doc's needed<br><br>Attachment(s): 2K5SY047A BOL.pdf; 2K5SY046A BOL.pdf; 2K5SY047A PACKING LIST.xls; 2K5SY047A INVOICE.xls; 2K5SY046A PACKING LIST.xls; 2K5SY046A INVOICE.xls | NSE2650270 | NSE2650277 |
| 1667 | 6/27/2014 | | Chiu, Ni, Lupica, Aniceto | Email from David Shen to Peter Ni, James Chiu, Director Qi<br><br>Subject: Re:Fw: CEO of Meade | NSE2674325 | NSE2674327 |
| 1668 | 6/13/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Laurence Huen to Peter Ni; cc: James Chiu and Laurence Huen<br><br>Subject: NDA<br><br>Attachment(s): NDA Ningbo Sunny Electronic Co Ltd (June 13 clean).doc | NSE2680267 | NSE2680273 |
| 1669 | 5/1/2018 | | Chiu, Ni, Lupica, Aniceto | Defendant Ningbo Sunny Electronic Co., Ltd's Response to Plaintiff Optronic Technologies, Inc.'s Special Interrogatories, Set Two | | |
| 1670 | 5/30/2018 | | Chiu, Ni, Lupica, Aniceto | Defendants' and Non-Party Sheppard, Mullin, Richter & Hampton LLP's Responses and Objections to Plaintiff's Subpoena *Duces Tecum* | | |
| 1671 | 5/31/2018 | | Chiu, Ni, Lupica, Aniceto | Defendant Ningbo Sunny Electronic Co., Ltd's Objections to Plaintiff Optronic Technologies, Inc.'s Amended Notice of Rule 30(b)(6) Deposition to Ningbo Sunny Electronic Co., Ltd. | | |

APPENDIX A

Plaintiff Optronic Technologies, Inc.'s Trial Exhibits List

| Exhibit Number | Date ID | Date Admitted | Sponsoring Witness | Description | Beginning Bates / Location | Ending Bates |
|---|---|---|---|---|---|---|
| 1672 | 5/31/2018 | | Chiu, Ni, Lupica, Aniceto | Defendant Ningbo Sunny Electronic Co., Ltd's Response to Plaintiff Optronic Technologies, Inc.'s Third Set of Special Interrogatories | | |
| 1673 | 12/19/2014 | | Espinosa, Moreo | Email from Jason Espinosa to Peter Moreo<br><br>Subject: Fw: 2015 Ningbo price list | OTB01478840 | OTB01478840 |
| 1674 | 3/28/2016 | | Ta, Peters | Meeting Minutes - Long Perng | OTB03596127 | OTB03596131 |
| 1675 | 3/29/2016 | | Ta, Peters | Meeting Minutes - Guan Sheng Optical Co., Ltd. | OTB03596077 | OTB03596079 |
| 1676 | 12/31/2015 | | Chiu, Ni, Lupica, Aniceto | Email from Min Ma to James Chiu; cc: Amir Cannon<br><br>Subject: Re: Re: Celestron<br><br>Attachment(s): 2016 Vendor Agreement - Ningbo Sunny.pdf | NSE00002870 | NSE00002886 |
| 1677 | 2/4/2015 | | Chiu, Ni, Lupica, Aniceto | Email from Amir Cannon to Peter Ni; cc: Lucille Reasbeck, Eddie Valadex, Lisa Cudal<br><br>Subject: Re: Re: Defective Items<br><br>Attachment(s): Ningbo 2015 RTV Packing List.pdf; Ningbo 2015 RTV Invoice.pdf; Ningbo.xlsx; 2014 - Vendor Agreement - Ningbo Sunny- Countersigned.pdf | NSE00002904 | NSE00002924 |
| 1678 | 2/5/2015 | | Chiu, Ni, Lupica, Aniceto | Email from Lisa Cudal to James Chiu<br><br>Subject: Re: Re: Ningbo Sunny RTV Shipment<br><br>Attachment(s): 2014 - Vendor Agreement - Ningbo Sunny - Countersigned.pdf | NSE00002925 | NSE00002941 |
| 1679 | 1/27/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Min Ma to James Chiu; cc: James Chiu<br><br>Subject: Vendor Agreement - 2014<br><br>Attachment(s): Vendor Agreement - Ningbo Sunny_REVl.pdf | NSE00002942 | NSE00002954 |
| 1680 | 9/10/2014 | | Moreo | Email from Garrett Potter to Raj Seshadri; cc: Peter Moreo<br><br>Subject: Re: Acquisition Update 9-9-2014 | OTB03642321 | OTB03642322 |
| 1681 | 7/21/2014 | | Moreo | Email from Abram (Abe) Garver to Raj Seshadri; cc: Peter Moreo; Mitchell Gordon<br><br>Subject: Re: Asset Purchase Agreement | Email from Abram (Abe) Garver to Raj Seshadri; cc: Peter Moreo; Mitchell Gordon<br><br>Subject: Re: Asset Purchase Agreement | OTB03654257 |
| 1682 | 6/14/2014 | | Moreo | Email from Abram (Abe) Garver to Raj Seshadri; cc: Peter Moreo, Mitchell Gordon, Donn Raymond, Jon Barker<br><br>Subject: Re: Thanks for the Word version | OTB03654379 | OTB03654385 |
| 1683 | 7/20/2014 | | Moreo | Email from Raj Seshadri to Peter Moreo<br><br>Subject: Re: Call to Dave Anderson | OTB03654262 | OTB03654265 |

APPENDIX A

Plaintiff Optronic Technologies, Inc.'s Trial Exhibits List

| Exhibit Number | Date ID | Date Admitted | Sponsoring Witness | Description | Beginning Bates / Location | Ending Bates |
|---|---|---|---|---|---|---|
| 1684 | 6/23/2014 | | Orion witnesses | Email from Matt Morton to Debbie Woodward; cc: Andrea Garvey<br><br>Subject: Re: Customer Data from Acquisition | OTB00943992 | OTB00943995 |
| 1685 | 11/10/2015 | | Moreo | Email from Lydia Gong to Peter Moreo<br><br>Subject: SYNTA Business Card<br><br>Attachment(s): scan0012.pdf | OTB01222926 | OTB01222927 |
| 1686 | 2/14/2013 | | Orion witnesses | Email from Kathryn Money to Frank M. Placenti, Jordan Kroop, Jae Park; cc: Garrett Potter<br><br>Subject: Re: Follow-up questions<br><br>Attachment(s): Meade_NDA_012513.pdf | OTB01219009 | OTB01219018 |
| 1687 | 3/17/2016 | | Espinosa | Purchase Order #48748 | OTB01573096 | OTB01573096 |
| 1688 | | | Orion witnesses | Image: Helping You Reach the Stars Since 1975 | OTB03708337 | OTB03708337 |
| 1689 | | | All witnesses | Image: Orion's Team | OTB03708338 | OTB03708338 |
| 1690 | 3/17/2016 | | Espinosa | Purchase Order No. 48748 | OTB01573095 | OTB01573096 |
| 1691 | | | All witnesses | Image: Orion Refractor Telescope | OTB03708339 | OTB03708339 |
| 1692 | | | All witnesses | Image: Orion Maksutov-Cassegrain Telescope | OTB03708340 | OTB03708340 |
| 1693 | | | All witnesses | Image: Orion Dobsonian Telescope | OTB03708341 | OTB03708341 |
| 1694 | | | All witnesses | Image: Building of Synta | OTB03708342 | OTB03708342 |
| 1695 | | | All witnesses | Image: Building of Meade | OTB03708343 | OTB03708343 |
| 1696 | | | All witnesses | Image: Building of Ningbo Sunny | OTB03708344 | OTB03708344 |
| 1697 | | | All witnesses | Image: Peter (Wenjun) Ni | OTB03708345 | OTB03708345 |
| 1698 | | | All witnesses | Image: David Shen | OTB03708346 | OTB03708346 |
| 1699 | | | All witnesses | Image: Victor Aniceto | OTB03708347 | OTB03708347 |
| 1700 | | | All witnesses | Image: James (Junwen) Chiu | OTB03708348 | OTB03708348 |
| 1701 | | | All witnesses | Image: Joe Lupica | OTB03708349 | OTB03708349 |
| 1702 | | | All witnesses | Image: Dave Anderson | OTB03708350 | OTB03708350 |
| 1703 | | | All witnesses | Sunny Optical's Website: China's leading manufacturer of<br>optical products | OTB03708351 | OTB03708352 |
| 1704 | | | All witnesses | Article: Ningbo Sunny Instruments Co., Ltd. | OTB03708353 | OTB03708354 |
| 1705 | 6/5/2018 | | All witnesses | Article: A 9,500% Stock Surge Turns Janitors Into Millionaires in China | OTB03708355 | OTB03708360 |
| 1706 | | | All witnesses | Image: Building of Sunny Group Co., Ltd. | OTB03708361 | OTB03708361 |
| 1707 | | | All witnesses | Image: Building of Celestron | OTB03708362 | OTB03708362 |
| 1708 | | | All witnesses | Article: Meade Instruments sold to Chinese telescope company for $5.9 million | OTB03708363 | OTB03708366 |
| 1709 | 4/6/2005 | | All witnesses | Article: Celestron under New Ownership | OTB03708367 | OTB03708369 |

APPENDIX A

Plaintiff Optronic Technologies, Inc.'s Trial Exhibits List

| Exhibit Number | Date ID | Date Admitted | Sponsoring Witness | Description | Beginning Bates / Location | Ending Bates |
|---|---|---|---|---|---|---|
| 1710 | 4/7/2005 | | All witnesses | Article: Celestron Sold (Again) | OTB03703370 | OTB03703372 |
| 1711 | 5/21/2008 | | All witnesses | Synta Optical Technology And Celestron Announce A New Telescope Supplier In The US | OTB03708373 | OTB03708374 |
| 1712 | 12/28/2018 | | All witnesses | Article: Dawn of tri-camera phones may reverse $15bn Sunny wipeout | OTB03708375 | OTB03708377 |
| 1713 | 7/8/2013 | | All witnesses | Article: Meade Instruments Board Urged Shareholders to Reject MIT Capital Offer | OTB03708378 | OTB03708381 |
| 1714 | 7/5/2013 | | All witnesses | Article: Meade's Board of Directors Recommends Stockholders Reject the Unsolicited Tender Offer of MIT Capital Inc. | OTB03708382 | OTB03708385 |
| 1715 | 7/5/2013 | | All witnesses | Meade Instrument Corp. = Schedule 14D-9/A (SEC Disclosure) | OTB03708386 | OTB03708392 |
| 1716 | 10/16/2013 | | All witnesses | Article: Meade Instruments Completes Merger | OTB03708393 | OTB03708395 |
| 1717 | 7/30/2004 | | All witnesses | Article: Voice Your Concerns to the FTC Regarding the Patent Settlement between Celestron and Meade | OTB03708396 | OTB03708397 |
| 1718 | 7/23/2008 | | All witnesses | Article: Celestron, Tasco Out of Business? | OTB03708398 | OTB03708400 |
| 1719 | 4/7/2005 | | All witnesses | Article: Telescope Manufacturer Acquired | OTB03708401 | OTB03708403 |
| 1720 | 8/14/2018 | | All witnesses | Article: Sunny Optical shares post biggest daily fall ever after lens maker misses pro | OTB03708404 | OTB03708407 |
| 1721 | | | All witnesses | Suzhou Synta Optical Technology | OTB03708408 | OTB03708463 |
| 1722 | | | All witnesses | Synta Technology Corporation of Taiwan | OTB03708464 | OTB03708493 |
| 1723 | | | All witnesses | Meade's Website: Store Information | OTB03708494 | OTB03708495 |
| 1724 | | | All witnesses | Meade's Website: The Company | OTB03708496 | OTB03708497 |
| 1725 | | | All witnesses | Website: Celestron Overview and History | OTB03708498 | OTB03708502 |
| 1726 | | | All witnesses | Article: Sunny Optical shares hit record after forecasting strong pro | OTB03708503 | OTB03708505 |
| 1727 | | | All witnesses | Image: Peter Moreo | OTB03708506 | OTB03708506 |
| 1728 | | | All witnesses | Image: James Caccavo | OTB03708507 | OTB03708507 |
| 1729 | 1/1/2016 | | All witnesses | Sunny Optical's Website: Sunny Optical Announces 2016 Annual Results | OTB03708508 | OTB03708512 |
| 1730 | 1/1/2017 | | All witnesses | Sunny Optical's Website: Sunny Optical Announces 2017 Annual Results | OTB03708513 | OTB03708518 |
| 1731 | 1/1/2018 | | All witnesses | Sunny Optical's Website: Sunny Optical Accounces 2018 Annual Results | OTB03708519 | OTB03708525 |
| 1732 | 1/1/2019 | | All witnesses | Sunny Optical's Website: Sunny Optical Announces 2019 Interim Results | OTB03708526 | OTB03708532 |
| 1733 | | | All witnesses | Sunny Optical's Website: Management Team | OTB03708533 | OTB03708534 |
| 1734 | 4/11/2017 | | All witnesses | Article: News and Views from NEAF 2017 | OTB03708535 | OTB03708542 |
| 1735 | 4/23/2018 | | All witnesses | Article: News & Views from the 2018 Northeast Astronomy Forum | OTB03708543 | OTB03708548 |

Plaintiff Optronic Technologies, Inc.'s Trial Exhibits List

| Exhibit Number | Date ID | Date Admitted | Sponsoring Witness | Description | Beginning Bates / Location | Ending Bates |
|---|---|---|---|---|---|---|
| 1736 | 9/7/2017 | | Orion witnesses, Caccavo | Email from Raj Sesahadri to James Caccavo, Jack Wyant, Garrett Potter; cc: Tricia Collins, Phillip Boone<br><br>Subject: FW: Letter of Intent - Orion - JOC 2nd offer - as expected<br><br>Attachment(s): Letter of intent - Orion Asset Purchase 9.6.17 | STP00107 | STP00114 |
| 1737 | 9/7/2017 | | Orion witnesses, Caccavo | Email from Raj Sesahadri to James Caccavo, Jack Wyant, Garrett Potter; cc: Tricia Collins, Phillip Boone<br><br>Subject: FW: Letter of Intent - Orion - JOC 2nd offer - as expected<br><br>Attachment(s): Letter of intent - Orion Asset Purchase 9.6.17 | STP00107 | STP00114 |
| 1738 | 3/28/2017 | | Orion witnesses, Caccavo | Email from Peter Moreo to James Caccao, Garrett Potter, Jack Williams, Jack Wyant; cc: Tricia Collins, Mary Ann Evans, Raj Seshadri<br><br>Subject: Moreo MBO - Confidential<br><br>Attachment(s): Moreo_MBO TermSheet_ 032817 .pdf; Moreo Exclusivity_Agreement_ 032817. pdf | OTB03653496 | OTB03653504 |
| 1739 | 3/28/2017 | | Orion witnesses, Caccavo | Email from Peter Moreo to James Caccao, Garrett Potter, Jack Williams, Jack Wyant; cc: Tricia Collins, Mary Ann Evans, Raj Seshadri<br><br>Subject: Moreo MBO - Confidential<br><br>Attachment(s): Moreo_MBO TermSheet_ 032817 .pdf; Moreo Exclusivity_Agreement_ 032817. pdf | OTB03653496 | OTB03653504 |
| 1740 | 8/17/2017 | | Orion witnesses, Caccavo | Email from Raj Seshadri to James Caccavo, Garrett Potter, Jack Wyant; cc: Tricia Collins<br><br>Subject: FW: LE: Moreo-Imaginova Follow Up_URGENT DECISION REQUIRED. 8-17-17 PM<br><br>Attachment(s): MoreoGroup_Letter_081717.pdf; Moreo_LOI_081717.pdf | STP00095 | STP00106 |
| 1741 | 8/17/2017 | | Orion witnesses, Caccavo | Email from Raj Seshadri to James Caccavo, Garrett Potter, Jack Wyant; cc: Tricia Collins<br><br>Subject: FW: LE: Moreo-Imaginova Follow Up_URGENT DECISION REQUIRED. 8-17-17 PM<br><br>Attachment(s): MoreoGroup_Letter_081717.pdf; Moreo_LOI_081717.pdf | STP00095 | STP00106 |
| 1742 | 8/31/2017 | | Orion witnesses, Caccavo | Email from Raj Seshadri to James Caccavo, Jack Wyant, Garrett Potter; cc: Tricia Collins, Philip Boone<br><br>Subject: FW: lmaginova 1 JOC Transaction- JOC termination letter 8-31-17<br><br>Attachment(s): Letter to Stuart Rose 8.31.17.pdf | STP00081 | STP00084 |

APPENDIX A

Plaintiff Optronic Technologies, Inc.'s Trial Exhibits List

| Exhibit Number | Date ID | Date Admitted | Sponsoring Witness | Description | Beginning Bates / Location | Ending Bates |
|---|---|---|---|---|---|---|
| 1743 | 8/31/2017 | | Orion witnesses, Caccavo | Email from Raj Seshadri to James Caccavo, Jack Wyant, Garrett Potter; cc: Tricia Collins, Philip Boone<br><br>Subject: FW: lmaginova 1 JOC Transaction- JOC termination letter 8-31-17<br><br>Attachment(s): Letter to Stuart Rose 8.31.17.pdf | STP00081 | STP00084 |
| 1744 | 11/21/2017 | | Orion witnesses, Caccavo | Email from Raj Seshadri to Philip Boone Jr., Raj Seshadri; cc: James Caccavo, Garrett Potter, Jack Wyant<br><br>Subject: Re: lmaginova I Stock Purchase Agreement<br><br>Attachment(s): Stock Purchase Agreement Execution Version (11-21-17)[2]-signed.pdf | STP00924 | STP00961 |
| 1745 | 11/21/2017 | | Orion witnesses, Caccavo | Email from Raj Seshadri to Philip Boone Jr., Raj Seshadri; cc: James Caccavo, Garrett Potter, Jack Wyant<br><br>Subject: Re: lmaginova I Stock Purchase Agreement<br><br>Attachment(s): Stock Purchase Agreement Execution Version (11-21-17)[2]-signed.pdf | STP00924 | STP00961 |
| 1746 | 9/13/2017 | | Orion witnesses, Caccavo | Email from Raj Seshadri to James Caccavo, Jack Wyant, Garrett Potter; cc: Tricia Collins, Philip Boone<br><br>Subject: FW: Imaginova / Moreo Group - LOI - Execution Copy<br><br>Attachment(s): Moreo_Group_LOI_091317_Execution_Copy.pdf | STP0085 | STP00094 |
| 1747 | 8/23/2017 | | Orion witnesses, Caccavo | Email from Raj Seshadri to James Caccavo, Garrett Potter, Jack Wyant; cc: Tricia Collins, Philip Boone<br><br>Subject: FW: Moreo-Imaginova Follow Up 2<br><br>Attachment(s): Moreo_Group_Letter_082317.pdf; Moreo_Group_LOI_082317.pdf; 8-23-2017 Orion 7a Proposal.pdf | STP00115 | STP00130 |
| 1748 | 8/29/2017 | | Orion witnesses, Caccavo | Email from Raj Seshadri to Garrett Potter, Jack Wyant, James Caccavo; cc: Tricia Collins, Philip Boone<br><br>Subject: FW: Moreo-Orion Follow Up 08-29-17 - New Offer#3<br><br>Attachment(s): Moreo_Group_Letter_082917.pdf; Moreo_Group_LOI_082917.pdf; 8-28-2017 Orion 7a Proposal.pdf | STP00131 | STP00146 |
| 1749 | 8/31/2017 | | Orion witnesses, Caccavo | Email from Raj Seshadri to Garrett Potter, Jack Wyant, James Caccavo; cc: Tricia Collins, Philip Boone<br><br>Subject: FW: Moreo-Orion Follow Up 083117<br><br>Attachment(s): Moreo_Group_Letter_083117.pdf; Moreo_Group_LOI_083117.pdf; 8-28-2017 Orion 7a Proposal.pdf | STP00147 | STP00161 |

Plaintiff Optronic Technologies, Inc.'s Trial Exhibits List

| Exhibit Number | Date ID | Date Admitted | Sponsoring Witness | Description | Beginning Bates / Location | Ending Bates |
|---|---|---|---|---|---|---|
| 1750 | 11/28/2017 | | Orion witnesses, Caccavo | Email from Garrett Potter to Timothy Broadhead, Kristy Hepfer; cc: James Caccavo<br><br>Subject: Fwd: Imaginova / Sale of Optronic Technologies / Revised Board Consent<br><br>Attachment(s): Imaginova - Board Resolutions Adopted by Written Consent (216315960.6).pdf | STP00162 | STP00171 |
| 1751 | 3/28/2017 | | Orion witnesses, Caccavo | Email from Peter Moreo to James Caccavo, Garrett Potter, Jack Wyant, Jack Williams; cc: Raj Seshadri, Tricia Collins, Mary Ann Evans<br><br>Subject: Moreo MBO - Confidential<br><br>Attachment(s): Moreo_MBO_TermSheet_032817.pdf; Moreo_Exclusivity_Agreement_032817.pdf | STP00686 | STP00694 |
| 1752 | 10/10/2016 | | Ni, Aniceto, Chiu, Lupica | Email from James Chiu to Jason Espinosa<br><br>Subject: Re: Re: Purchase Order 49366 and 49367 | OTB01528582 | OTB01528582 |
| 1753 | 12/31/2012 | | Orion witnesses | Inventory In-Transit | OTB03464061 | OTB03464107 |
| 1754 | 4/3/2013 | | Orion witnesses | Inventory In-Transit | OTB03488767 | OTB03488922 |
| 1755 | 6/13/2014 | | Orion witnesses | Email from Raj Seshadri to Abram (Abe) Garver; cc: Peter Moreo, Mitchell Gordon, Donn Raymond, Jon Barker<br><br>Subject: Re: Thanks for the Word version | OTB03654386 | OTB03654391 |
| 1756 | 6/23/2014 | | Orion witnesses | Email from Matt Morton to Debbie Woodward; cc: Andrea Garvey<br><br>Subject: Re: Customer Data from Acquisition Company<br><br>Attachment(s): Hayneedle, Inc. Non-Disclosure Agreement.pdf | OTB00847877 | OTB00847880 |
| 1757 | 9/20/2014 | | Moreo, Espinosa, Ni, Chiu | Email from Joyce Hueng to Peter Moreo; cc: Jason Espinosa and James Chiu<br><br>Subject: Re: Orion Synta Holiday Payment Terms | ORION025728 | ORION025729 |
| 1758 | 12/17/2013 | | Chiu, Ni, Lupica, Aniceto | Email from David Shen to James Chiu<br><br>Subject: Apply for Chinese translation of application | NSE2696799 | NSE2696802 |
| 1759 | 10/26/2014 | | Orion witnesses | Meeting Minutes - Long Perng | OTB01068945 | OTB01068955 |
| 1760 | 11/23/2015 | | All witnesses | Orion's demand letter to Sunny, Synta, Meade, and Celestron | | |
| 1761 | 10/26/2014 | | Orion witnesses | Meeting Minutes - Guan Sheng Optical Co., Ltd. | OTB01068836 | OTB01068843 |
| 1762 | 5/22/2015 | | Chiu, Ni, Lupica, Aniceto | Email from Corey Lee to James Chiu<br><br>Subject: RE: RE: orion order statistics | NSE00066211 | NSE00066214 |
| 1763 | 5/22/2015 | | Chiu, Ni, Lupica, Aniceto | Email from Corey Lee to James Chiu<br><br>Subject: RE: RE: orion order statistics | NSE00066211 | NSE00066214 |
| 1764 | 4/28/2015 | | Chiu, Ni, Lupica, Aniceto | Email from Joyce Huang to James Chiu<br><br>Subject: Re: Sunny's market strategy | NSE00075606 | NSE00075607 |

Plaintiff Optronic Technologies, Inc.'s Trial Exhibits List

| Exhibit Number | Date ID | Date Admitted | Sponsoring Witness | Description | Beginning Bates / Location | Ending Bates |
|---|---|---|---|---|---|---|
| 1765 | 4/28/2015 | | Chiu, Ni, Lupica, Aniceto | Email from Joyce Huang to James Chiu<br><br>Subject: Re: Sunny's market strategy | NSE00075606 | NSE00075607 |
| 1766 | 6/19/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Laurence Huen to Peter Ni; cc: James Chiu<br><br>Subject: Meade Verification Process | NSE2696871 | NSE2696873 |
| 1767 | 6/19/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Laurence Huen to Peter Ni; cc: James Chiu<br><br>Subject: Meade Verification Process | NSE2696871 | NSE2696873 |
| 1768 | 12/12/2013 | | Chiu, Ni, Lupica, Aniceto | Email from David Shen to Peter Ni and James Chiu<br><br>Subject: Re: Wage verification of Meade | NSE2673424 | NSE2673426 |
| 1769 | 12/12/2013 | | Chiu, Ni, Lupica, Aniceto | Email from David Shen to Peter Ni and James Chiu<br><br>Subject: Re: Wage verification of Meade | NSE2673424 | NSE2673426 |
| 1770 | 3/11/2014 | | Chiu, Ni, Lupica, Aniceto | Email from James Chiu to Lena<br><br>Subject: Fw: RE: invoice 2K4C031, packaging list and ISF for ETD 3/08/2014<br><br>Attachment(s): 2014 – Vendor Agreement – Ningbo Sunny – Countersigned.pdf | NSE00002783 | NSE00002784 |
| 1771 | 3/11/2014 | | Chiu, Ni, Lupica, Aniceto | Email from James Chiu to Lena<br><br>Subject: Fw: RE: invoice 2K4C031, packaging list and ISF for ETD 3/08/2014<br><br>Attachment(s): 2014 – Vendor Agreement – Ningbo Sunny – Countersigned.pdf | NSE00002783 | NSE00002797 |
| 1772 | 6/4/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Joyce Huang to James Chiu<br><br>Subject: Re: fwd: Re: Hayneedle<br><br>Attachment(s): 2K3-S-082.xls; 2K4SY013; 2K4-S-046.xls; 2K4-S-058.xls | NSE00073815 | NSE00073817 |
| 1773 | 6/4/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Joyce Huang to James Chiu<br><br>Subject: Re: fwd: Re: Hayneedle<br><br>Attachment(s): 2K3-S-082.xls; 2K4SY013; 2K4-S-046.xls; 2K4-S-058.xls | NSE00073815 | NSE00073821 |
| 1774 | 6/4/2014 | | Chiu, Ni, Lupica, Aniceto | Email from James Chiu to Peter More<br><br>Subject: Hayneedle<br><br>Attachment(s): 2K3-S-082.xls; 2K4SY013.xls; 2K4-S-058.xls | NSE00074549 | NSE00074549 |
| 1775 | 6/4/2014 | | Chiu, Ni, Lupica, Aniceto | Email from James Chiu to Peter More<br><br>Subject: Hayneedle<br><br>Attachment(s): 2K3-S-082.xls; 2K4SY013.xls; 2K4-S-058.xls | NSE00074549 | NSE00074551 |

Plaintiff Optronic Technologies, Inc.'s Trial Exhibits List

| Exhibit Number | Date ID | Date Admitted | Sponsoring Witness | Description | Beginning Bates / Location | Ending Bates |
|---|---|---|---|---|---|---|
| 1776 | 12/22/2015 | | Chiu, Ni, Lupica, Aniceto | Email from Joyce Huang to James Chiu<br><br>Subject: RE: Medas price list<br><br>Attachment(s): 2014-Telescopres-Ningbo.xls; Spotting Scopes-2914.xls; Wide angle eyepieces- 2014.xls | NSE2675085 | NSE2675086 |
| 1777 | 12/22/2015 | | Chiu, Ni, Lupica, Aniceto | Email from Joyce Huang to James Chiu<br><br>Subject: RE: Medas price list<br><br>Attachment(s): 2014-Telescopres-Ningbo.xls; Spotting Scopes-2914.xls; Wide angle eyepieces- 2014.xls | NSE2675085 | NSE2675089 |
| 1778 | 7/17/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Andrew Cheung to Hank Qi and Peter Ni Subject: Fwd: Notary-Revised notarial certificate Attachment(s): 2965_001.pdf | NSE2700907 | NSE2700907 |
| 1779 | 7/17/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Andrew Cheung to Hank Qi and Peter Ni Subject: Fwd: Notary-Revised notarial certificate Attachment(s): 2965_001.pdf | NSE2700907 | NSE2700919 |
| 1780 | 7/16/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Laurence Huen to Peter Ni Subject: Re: Fwd: Signature Pages to be held in Escrow | NSE2696878 | NSE2696879 |
| 1781 | 7/16/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Laurence Huen to Peter Ni Subject: Re: Fwd: Signature Pages to be held in Escrow | NSE2696878 | NSE2696879 |
| 1782 | 8/22/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Robert Magielnicki to Joe Lupica and Laurence Huen; cc: Malika Levarlet Subject: FW: AIC of Sunny Electric Attachment(s): AIC files of Sunny Electric.doc | SMRH_0000401 | SMRH-0000402 |
| 1783 | 8/22/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Robert Magielnicki to Joe Lupica and Laurence Huen; cc: Malika Levarlet Subject: FW: AIC Files of Sunny Electric Attachment(s): AIC files of Sunny Electric.doc | SMRH_0000401 | SMRH-0000437 |
| 1784 | 8/22/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Laurence Huen to Peter Ni Subject: Our lawyer's reply to FTC's investigation Attachment(s): AIC files of Sunny Electric | NSE2696900 | NSE2696937 |
| 1785 | 8/22/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Laurence Huen to Peter Ni Subject: Our lawyer's reply to FTC's investigation Attachment(s): AIC files of Sunny Electric | NSE2696900 | NSE2696937 |
| 1786 | 6/10/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Laurence Huen to Peter Ni, David shen, and James Chiu<br><br>Subject: Lawyer's engagement contract + letter of intent for the acquisition | NSE2696880 | NSE2696881 |
| 1787 | 6/10/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Laurence Huen to Peter Ni, David shen, and James Chiu<br><br>Subject: Lawyer's engagement contract + letter of intent for the acquisition | NSE2696880 | NSE2696899 |
| 1788 | 9/20/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Laurence Huen to Peter Ni; cc: David Shen, Sylvia Shen, Jack Chen, Joe Lupica, Laurence Huen, and James Chiu Subject: About Steve Murdock and repayment of usurious loan to Rosenthal | NSE02165981 | NSE02165982 |

APPENDIX A

Plaintiff Optronic Technologies, Inc.'s Trial Exhibits List

| Exhibit Number | Date ID | Date Admitted | Sponsoring Witness | Description | Beginning Bates / Location | Ending Bates |
|---|---|---|---|---|---|---|
| 1789 | 9/20/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Laurence Huen to Peter Ni; cc: David Shen, Sylvia Shen, Jack Chen, Joe Lupica, Laurence Huen, and James Chiu<br>Subject: About Steve Murdock and repayment of usurious loan to Rosenthal | NSE02165981 | NSE02165982 |
| 1790 | 10/4/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Laurence Huen to Peter Ni; cc: David Shen, Sylvia Shen, Jack Chen, Laurence Huen<br>Subject: John Elwood Resignation of CFO John for good reason | NSE2680238 | NSE2680239 |
| 1791 | 10/4/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Laurence Huen to Peter Ni; cc: David Shen, Sylvia Shen, Jack Chen, Laurence Huen<br>Subject: John Elwood Resignation of CFO John for good reason | NSE2680238 | NSE2680246 |
| 1792 | 12/17/2013 | | Chiu, Ni, Lupica, Aniceto | Email from James Chiu to David Shen, Peter Ni, Hank Qi<br><br>Subject: Re: follow up | NSE2673451 | NSE2673456 |
| 1793 | 12/17/2013 | | Chiu, Ni, Lupica, Aniceto | Email from James Chiu to David Shen, Peter Ni, Hank Qi<br><br>Subject: Re: follow up | NSE2673451 | NSE2673456 |
| 1794 | 1/21/2015 | | Chiu, Ni, Lupica, Aniceto | Email from James Chiu to Joyce Huang; cc: Jack Wu<br><br>Subject: Orion StarBlast 4.5 EQ Reflector | NSE00074590 | NSE00074598 |
| 1795 | 1/21/2015 | | Chiu, Ni, Lupica, Aniceto | Email from James Chiu to Joyce Huang; cc: Jack Wu<br><br>Subject: Orion StarBlast 4.5 EQ Reflector | NSE00074590 | NSE00074598 |
| 1796 | 11/5/2014 | | Orion witnesses | Email from Ken Ta to Nancy (Synta); cc: Steve Peters, Jason Espinosa<br><br>Subject: Fw: Woodland Hills Camera Question…<br><br>Attachment(s): Synta Meeting Minutes_EKT_110514.pdf | OTB00232777 | OTB00232782 |
| 1797 | 10/31/2014 | | Orion witnesses | Meeting Minutes - Synta (Color Version) | OTB00232777 | OTB00232782 |
| 1798 | 7/20/2015 | | Espinosa | Email from Jason Espinosa to Joyce Huang<br><br>Subject: Re: Fw: REQ 50775 and 50776<br><br>Attachment(s): IMG.pdf | OTB00321703 | OTB00321708 |
| 1799 | 1/4/2015 | | Espinosa | Email from Joyce Huang to Jason Espinosa<br><br>Subject: Fw: Quote for 1.25 EP kit - StarBlast 4.5 EQ Reflector - Funscope 76mm Reflector Kit | OTB01547554 | OTB01547558 |
| 1800 | 6/17/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Hank Qi to Manishi Gupta; cc: Victor Aniceto and Joe Lupica<br><br>Subject: The problems of Meade | NSE00013353 | NSE00013353 |
| 1801 | 10/28/2014 | | Orion Witnesses | Meeting Minutes - JOC Tech Group | OTB00446110 | OTB00446110 |
| 1802 | 3/16/2017 | | Orion Witnesses | Plaintiff's Initial Disclosures Pursuant to Federal Rule of Civil Procedure 26(a)(1) | | |
| 1803 | 4/19/2019 | | All witnesses | Answer of Defendants Ningbo Sunny Electronic Co., Ltd., Sunny Optics, Inc., and Meade Instruments Corp. to Plaintiff's First Amended Complaint | | |

Plaintiff Optronic Technologies, Inc.'s Trial Exhibits List

| Exhibit Number | Date ID | Date Admitted | Sponsoring Witness | Description | Beginning Bates / Location | Ending Bates |
|---|---|---|---|---|---|---|
| 1804 | 10/29/2014 | | Orion Witnesses | Meeting Minutes - United Optics | OTB01069912 | OTB01069918 |
| 1805 | 4/16/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Joe Lupica to Hank Qi<br><br>Subject: FW: Meade Operations through First Six Months<br><br>Attachment(s): Challenges at Meade Apr 2014.docx | NSE00116548 | NSE00116554 |
| 1806 | | | All witnesses | Sunny Optical Group Global Offering Report | OTB03708549 | OTB03708967 |
| 1807 | | | All witnesses | Sunny Optics Group 2007 Annual Report | OTB03708968 | OTB03709101 |
| 1808 | | | Aniceto | Victor Aniceto LinkedIn Profile | OTB03709102 | OTB03709103 |
| 1809 | | | All witnesses | Schmidt Building Photo | OTB03709104 | OTB03709104 |
| 1810 | 3/30/2016 | | Orion witnesses | Meeting Minutes - ZWO | OTB03596254 | OTB03596255 |
| 1811 | 3/31/2016 | | Orion witnesses | Email from Ken Ta to Anne F.<br><br>Subject: Fwd: GSO Meeting Minutes<br><br>Attachment(s): Guang Sheng Optical Meeting Minutes_KT_032916.pdf | OTB00255722 | OTB03596254 |
| 1812 | 4/1/2016 | | Orion witnesses | Email from Ken Ta to Peter Moreo; cc: Raj Seshadri, Steve Peters, Jason Espinosa<br><br>Subject: Future Optics and Tucsen Meeting Minutes<br><br>Attachment(s): Future Optics Meeting Minutes_KT_033016.pdf; Tucsen Meeting Minutes_KT_040116.pdf | OTB01075302 | OTB01075304 |
| 1813 | 4/1/2016 | | Orion witnesses | Email from Ken Ta to Peter Moreo; cc: Raj Seshadri, Steve Peters, Jason Espinosa<br><br>Subject: Solomark Meeting Minutes<br><br>Attachment(s): Solomark Meeting Minutes_KT_040116.pdf | OTB01086372 | OTB01086373 |
| 1814 | 4/5/2016 | | Orion witnesses | Email from Ken Ta to Anne F.<br><br>Subject: Meeting minutes for Weifang and Kingjoy<br><br>Attachment(s): Weifeng Meeting Minutes_KT_040316.pdf; Kingjoy Meeting Minutes_KT_040516.pdf | OTB01076639 | OTB01076643 |
| 1815 | 6/15/2014 | | Chiu, Ni, Lupica, Aniceto | Expeditors International Ocean | NSE2653124 | NSE2653124 |
| 1816 | 8/1/2016 | | Chiu, Ni, Lupica, Aniceto | Bill of Lading | NSE2648360 | NSE2648360 |
| 1817 | 3/5/2015 | | Chiu, Ni, Lupica, Aniceto | Bill of Lading | NSE01924504 | NSE01924504 |
| 1818 | 4/6/2016 | | Orion witnesses | Email from Ken Ta to Anne Friscia<br><br>Subject: Fw: GreenMax Meeting Notes<br><br>Attachment(s): GreenMax Meeting Minutes_KT_040516.pdf | OTB01150635 | OTB01150642 |

APPENDIX A

Plaintiff Optronic Technologies, Inc.'s Trial Exhibits List

| Exhibit Number | Date ID | Date Admitted | Sponsoring Witness | Description | Beginning Bates / Location | Ending Bates |
|---|---|---|---|---|---|---|
| 1819 | 4/11/2016 | | Orion witnesses | Email from Ken Ta to Anne Friscia<br><br>Subject: Fw: Shunho Meeting Notes<br><br>Attachment(s): Shunho Meeting Minutes_KT_040816.pdf | OTB01150686 | OTB01150694 |
| 1820 | 2/23/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Camerabug Email to Chris Morrison; cc: Juan Carlos Carreto<br><br>Subject: Re: I didn't forget about you…I'm working on the person | NSE00004511 | NSE00004514 |
| 1821 | 12/31/2012 | | Experts; Orion witnesses | Income Statement-Month Trend (Actuals + Forecast) For the Twelve Months Ending December 31, 2012 | OTB00000001 | OTB00000001 |
| 1822 | 12/31/2014 | | Experts; Orion witnesses | Income Statement-Month Trend (Actuals + Forecast) For the Twelve Months Ending December 31, 2014 | OTB00000002 | OTB00000002 |
| 1823 | 12/31/2013 | | Experts; Orion witnesses | Income Statement-Month Trend (Actuals) For the Twelve Months Ending December 31, 2013 | OTB00000003 | OTB00000003 |
| 1824 | 12/31/2015 | | Experts; Orion witnesses | Income Statement-Month Trend (Actuals) For the Twelve Months Ending December 31, 2015 | OTB00000004 | OTB00000004 |
| 1825 | 12/31/2017 | | Experts; Orion witnesses | Income Statement-Month Trend (Actuals + Forecast) For the Twelve Months Ending December 31, 2017 | OTB00000005 | OTB00000005 |
| 1826 | 12/31/2016 | | Experts; Orion witnesses | Income Statement-Month Trend (Actuals + Forecast) For the Twelve Months Ending December 31, 2016 | OTB00000006 | OTB00000006 |
| 1827 | 12/2012 | | Experts; Orion witnesses | December 2012 -- YTD Shipments by SKU | OTB00000008 | OTB00000008 |
| 1828 | | | All witnesses | Image of Synta Factory | OTB03709105 | OTB03709105 |
| 1829 | | | All witnesses | Image of Synta Factory | OTB03709106 | OTB03709106 |
| 1830 | | | Chiu | James Chiu Photo | OTB03709107 | OTB03709107 |
| 1831 | 8/9/2014 | | Zona | The Private International Cartels (PIC) Data Set: Guide and Summary Statistics, 1990-2013 | OTB03709108 | OTB03709144 |
| 1832 | 10/18/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Joyce to James -Junwen Chiu. Subject: Re: Order No. 01/14 for Kosmos | NSE02189882 | NSE02189884 |
| 1833 | 12/18/1996 | | All witnesses | Wayback Machine - Meade Instruments Corporation | OTB03709145 | OTB03709145 |
| 1834 | 6/12/2004 | | All witnesses | Web Archive - Meade Instruments Corporation - About Meade | OTB03709146 | OTB03709148 |
| 1835 | 11/13/2013 | | Chiu, Ni, Lupica, Aniceto | Email from James-Junwen Chiu to Joyce "hcsynta". Subject: Re: Re: new kosmos files | NSE00075241 | NSE00075242 |
| 1836 | 12/4/2004 | | All witnesses | Web Archive - Celestron -- Latest News | OTB03709149 | OTB03709161 |
| 1837 | 4/8/2005 | | All witnesses | Web Archive - Celestron -- Latest News | OTB03709162 | OTB03709164 |
| 1838 | 8/2/2008 | | All witnesses | Web Archive - Celestron.com/Company Information | OTB03709165 | OTB03709167 |
| 1839 | 12/16/2013 | | Chiu, Ni, Lupica, Aniceto | Email from James-Junwen Chiu to Joyce "hcsynta". Subject: Re: Ningbo prices | NSE02190734 | NSE02190736 |
| 1840 | 10/5/2014 | | Chiu, Ni, Lupica, Aniceto | Email from James-Junwen Chiu to Joyce "hcsynta". Subject Re: Fw: Meade Agency in Europe | NSE02188650 | NSE02188651 |
| 1841 | 8/7/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Joyce to James Chiu. Subject: Fw: Order#07/14 | NSE02184980 | NSE02184982 |
| 1842 | 5/20/2014 | | Chiu, Ni, Lupica, Aniceto | Email from James-Junwen Chiu to Joyce "hcsynta". Subject: Re: Fw: R: REQUEST FOR PHOTO TRIPODS | NSE00074897 | NSE00074899 |

APPENDIX A

Plaintiff Optronic Technologies, Inc.'s Trial Exhibits List

| Exhibit Number | Date ID | Date Admitted | Sponsoring Witness | Description | Beginning Bates / Location | Ending Bates |
|---|---|---|---|---|---|---|
| 1843 | 7/3/2014 | | Chiu, Ni, Lupica, Aniceto | Email from James-Junwen Chiu to Joyce "hcsynta". Subject: Re: Re: OPTEX:Eyepiece kit in hard case | NSE00076171 | NSE00076173 |
| 1844 | 3/29/2015 | | Chiu, Ni, Lupica, Aniceto | Email from James-Junwen Chiu to Joyce "hcsynta". Subject: Re: Fwd: new order | NSE01880159 | NSE01880159 |
| 1845 | 11/25/2014 | | Chiu, Ni, Lupica, Aniceto | Email from James-Junwen Chiu to Joyce "hcsynta". Subject: Re: Fwd: prices needed ; Attachments: Sarge Plus Accessories | NSE00076508 | NSE00076512 |
| 1846 | 7/14/2015 | | Chiu, Ni, Lupica, Aniceto | Email from James-Junwen Chiu to Joyce "hcsynta". Subject: Re: Fwd: [RE]RE: question about Skywatcher 909EQ3-2 .too at Ningbo Sunny factory ? | NSE00034232 | NSE00034236 |
| 1847 | 12/30/2011 | | All witnesses | Wayback Machine - Meade.com > LX80 Series | OTB03709168 | OTB03709169 |
| 1848 | 5/11/2014 | | Chiu, Ni, Lupica, Aniceto | Email from James-Junwen Chiu to Joyce "hcsynta". Subject: Re: Elite Coleman CDB767AZ1 and Rokinon DB797AZ1 bar code | NSE00075158 | NSE00075167 |
| 1849 | 4/23/2013 | | All witnesses | Wayback Machine - Meade.com > LX600 Series | OTB03709170 | OTB03709171 |
| 1850 | 1/22/2014 | | Chiu, Ni, Lupica, Aniceto | Email from nbsunny to Joyce "hcsynta". Subject: Re: mail and prices | NSE02190610 | NSE02190612 |
| 1851 | 1/12/2014 | | All witnesses | Web Archive - Celestron - Company Information | OTB03709172 | OTB03709174 |
| 1852 | 12/22/2013 | | Chiu, Ni, Lupica, Aniceto | Email from James-Junwen Chiu to Joyce "hcsynta". Subject: Re: Re: new 2014 price list - Ningbo | NSE00075236 | NSE00075238 |
| 1853 | 3/16/2014 | | Chiu, Ni, Lupica, Aniceto | Email from James-Junwen Chiu to Joyce Huang "hcsynta". Subject: Infinity 76 / 5000PCS | NSE00074554 | NSE00074554 |
| 1854 | 12/9/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Joyce Huang to James-Junwen Chiu. Subject: Re: 2014 Price list for Sarge PLUS ( Pentaflex ) | NSE02191748 | |
| 1855 | 3/20/2014 | | Chiu, Ni, Lupica, Aniceto | Email from James-Junwen Chiu to Sonam Frasi. Subject: Re: RE: Kosmos Telescope 60700 for US market | NSE00075208 | NSE00075209 |
| 1856 | 2/8/2014 | | All witnesses | Wayback Machine - Meade Instruments Completes Merger | OTB03709175 | OTB03709176 |
| 1857 | 6/24/2014 | | All witnesses | Web Archive - Meade > The Company | OTB03709177 | OTB03709178 |
| 1858 | 2/19/2014 | | Chiu, Ni, Lupica, Aniceto | Email from James-Junwen Chiu to Joyce "hcsynta". Subject: Reply: Re: Fwd: OPTEX:90x600 w/AZ3 available ? | NSE00076156 | NSE00076157 |
| 1859 | 2/11/2014 | | Chiu, Ni, Lupica, Aniceto | Email from James-Junwen Chiu to Joyce "hcsynta". Subject: Re: mount | NSE02193258 | NSE02193258 |
| 1860 | 5/19/2014 | | Chiu, Ni, Lupica, Aniceto | Email from James-Junwen Chiu to Joyce "hcsynta". Subject: Re: Fw: REQUEST FOR PHOTO TRIPODS | NSE00074895 | NSE00074896 |
| 1861 | 9/28/2014 | | Chiu, Ni, Lupica, Aniceto | Email from James-Junwen Chiu to Joyce "hcsynta". Subject: Re: Fw: Meade Agency in Europe | NSE02188654 | NSE02188655 |
| 1862 | 3/26/2017 | | All witnesses | Web Archive - Meade - The Company | OTB03709179 | OTB03709180 |
| 1863 | 9/26/2019 | | All witnesses | Celestron Webpage - Home / About Us / Historic Milestones | OTB03709181 | OTB03709194 |
| 1864 | 3/27/2014 | | Chiu, Ni, Lupica, Aniceto | Email from Joyce Huang to James-Junwen Chiu. Subject: Re: forecast and changes | NSE00074681 | NSE00074684 |
| 1865 | 3/18/2014 | | Chiu, Ni, Lupica, Aniceto | Email from James-Junwen Chiu to Joyce "hcsynta". Subject: FW: Kosmos Telescope 60700 for US market ; Attachment: KOSMOS USA 20140319 | NSE02184345 | NSE02184345 |
| 1866 | 7/1/2014 | | Chiu, Ni, Lupica, Aniceto | Email from James-Junwen Chiu to Joyce "hcsynta". Subject: Re: Re: sun filters question | NSE00075293 | NSE00075294 |
| 1867 | 8/31/2015 | | Chiu, Ni, Lupica, Aniceto | Email from James-Junwen Chiu to Joyce "hcsynta". Subject: Re: Fw: 20x50 hand telescope | NSE01852133 | NSE01852148 |

Plaintiff Optronic Technologies, Inc.'s Trial Exhibits List

| Exhibit Number | Date ID | Date Admitted | Sponsoring Witness | Description | Beginning Bates / Location | Ending Bates |
|---|---|---|---|---|---|---|
| 1868 | 9/14/2016 | | Chiu, Ni, Lupica, Aniceto | Email from James-Junwen Chiu to Joyce Huang "hcsynta". Subject: Re: FW: PD for StarBlast 4.5 EQ | NSE00028436 | NSE00028437 |
| 1869 | 10/20/2015 | | Chiu, Ni, Lupica, Aniceto | Email from Joyce Huang to James-Junwen Chiu. Subject: FW: Fwd: Missing parts from EQ2 mounts | NSE02183835 | NSE02183836 |
| 1870 | 11/20/2013 | | Chiu, Ni, Lupica, Aniceto | Email from "nbsunny@vip.sina.com" to Joyce Huang Subject: RE: FW: samples needed and some questions | NSE00076123 | NSE00076130 |
| 1871 | 8/9/2015 | | Chiu, Ni, Lupica, Aniceto | Email from James-Junwen Chiu to Joyce "hcsynta". Subject: Re: RE: Orion Warranty Inserts PDF | NSE01863898 | NSE01863901 |
| 1872 | 9/26/2019 | | All witnesses | Meade Webpage - The Company | OTB03709195 | OTB03709196 |
| 1873 | 11/18/2013 | | Chiu, Ni, Lupica, Aniceto | Email from James-Junwen Chiu to Joyce "hcsynta". Subject: 2014 Pricing Attachments: 2014 - Auriga.xls; 2014 - DORR.xls; 2014 - Elite.xls; 2014 optique AZGT.xls; 2014 - Orion.xls; 2014 - OVL.XLS; 2014 Price list for Taiwan Synta 20131119.xls; 2014 - Wald.xls; 2014 - Ziel.xls; 2014 - SKGOTO.xls | NSE02180438 | NSE02180438 |
| 1874 | 4/15/2015 | | Chiu, Ni, Lupica, Aniceto | Email from James-Junwen Chiu to Joyce "hcsynta". Subject: Re: Fwd: PO NB-01 + binoculars + URGENT | NSE01880486 | NSE01880492 |
| 1875 | 12/4/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Joyce Huang to James-Junwen Chiu. Subject: Fw: L/C | NSE02184390 | NSE02184393 |
| 1876 | 7/1/2015 | | Chiu, Ni, Lupica, Aniceto | Email from James-Junwen Chiu to Joyce "hcsynta". Subject: Fw: REQ 50775 and 50776 ; Attachments: IMG_0004.pdf; IMG_0005.pdf | NSE01845465 | NSE01845465 |
| 1877 | 12/12/2013 | | Chiu, Ni, Lupica, Aniceto | Email from James-Junwen Chiu to Joyce "hcsynta". Subject: RE: eyepieces | NSE02193027 | NSE02193027 |
| 1878 | 11/3/2017 | | Orion witnesses | First Amended Antitrust Complaint for Violations of Sherman Act § 1; Cartwright Act (Cal. Bus. & Prof. Code § 16700 et seq.); Unfair Competition (Cal. Bus. & Prof. Code § 17200 et seq.) | | |
| 1879 | 12/8/2013 | | Chiu, Ni, Lupica, Aniceto | Email from James-Junwen Chiu to Joyce "hcsynta". Subject: Re: Ziel new price | NSE02193295 | NSE02193295 |
| 1880 | 9/24/2019 | | Zona | Updated Table 2: Damages from Overcharge to Expert Report of Douglas Zona, Ph.D | | |
| 1881 | 11/26/2013 | | Chiu, Ni, Lupica, Aniceto | Email from James-Junwen Chiu to Joyce "hcsynta". Subject: Re: Re: ; Attachments: 2014 Price list for Taiwan Synta 20131119.xls | NSE02191300 | NSE02191300 |
| 1882 | 4/10/2014 | | Chiu, Ni, Lupica, Aniceto | Email from James-Junwen Chiu to Joyce "hcsynta". Subject: Re: Fw: Tchibo | NSE00074952 | NSE00074952 |
| 1883 | 10/15/2013 | | Chiu, Ni, Lupica, Aniceto | Email from Miriam Monje to Lenora Cabral. Subject: Guests visiting Mexico in November ; Attachments: MOU LIMING.jpg; WU HUANQUAN.JPG; SHENG DAR TSON.jpg; QI YONG.JPG; NI WENJUN & LOU JIJUN.JPG; XV JIANCHI.jpg | NSE00531438 | NSE00531445 |
| 1884 | 6/10/2015 | | Ta, Moreo | Email from Ken Ta to Peter Moreo Subject: Approval Needed for XT8 Silver Anniversary Edition ; Attachments: XT8 Silver Anniversary Edition Justification.xls | OTB00243053 | OTB00243056 |

**APPENDIX A**

Plaintiff Optronic Technologies, Inc.'s Trial Exhibits List

| Exhibit Number | Date ID | Date Admitted | Sponsoring Witness | Description | Beginning Bates / Location | Ending Bates |
|---|---|---|---|---|---|---|
| 1885 | 4/10/2017 | | Peters | Email from Steve Peters to Bella Hua Subject: RE: 8987 Sample ; Attachments: 9_16 x 7_16 Teflon Tube McMaster Carr.JPG; D0371_REV_F_Left Side Panel XT10+.dwg; D0371_REV_F_Left Side Panel XT10+.idw; D0371_REV_F_Left Side Panel XT10+.pdf; D0372_REV_F_Right Side Panel XT10+.dwg; D0372_REV_F_Right Side Panel XT10+.idw; D0372_REV_F_Right Side Panel XT10+.pdf; D0371_REV_F_Left Side Panel XT10+.ipt; D0371_REV_F_Left Side Panel XT10+.stp; D0372_REV_F_Right Side Panel XT10+.ipt; D0372_REV_F_Right Side Panel XT10+.stp; Telescope Support Review and Redesign.ipj; PL 8987AJ XT10 PLUS Base Kit Rev_D AG modified.xls | OTB00276715 | OTB00276783 |
| 1886 | 12/27/2012 | | Orion witnesses | Email from Kevin Ritschel to Pedro Pereira Subject: RE: compact dob ; Attachments: XT8 Compact Dob Evaluation 12-27-12.xls | OTB00344178 | OTB00344180 |
| 1887 | 9/25/2015 | | Peters, Ta | Email from Steve Peters to Ken Ta Subject: Justification for SS IV 150 Mak ; Attachments: SS IV 150mm Mak-Cass justification.xls | OTB01086994 | OTB01086995 |
| 1888 | 5/22/2015 | | Ta, Moreo | Email from Ken Ta to Peter Moreo Subject: FW: Updated justification for MN190 ; Attachments: MN190 justification - REV C.xls | OTB01137433 | OTB01137436 |
| 1889 | 8/28/2013 | | Peters | Email from Steve Peters to Kevin Ritschel Subject: SkyScanner 100 PLUS justifiaction ; Attachments: Skyscanner 100 PLUS justification.xls | OTB02718589 | OTB02718590 |
| 1890 | 3/2/2015 | | Peters, Ta | Email from Steve Peters to Ken Ta Subject: Justification for RCs ; Attachments: 6in RC - justification.xls; 8in RC - justification.xls; 10in RC - justification.xls | OTB01086829 | OTB01086832 |
| 1891 | 11/16/2016 | | Moreo, Espinosa | Email from Peter Moreo to Jason Espinosa Subject: FW: Email from Michael Sun | OTB00309603 | OTB00309605 |
| 1892 | 6/27/2013 | | Orion witnesses | Email from Kevin Ritschel to jasona@telescope.com Subject: FW: RE: Samples | OTB01512587 | OTB01512596 |
| 1893 | 11/14/2013 | | Orion witnesses | Email from Kevin Ritschel to jasona@telescope.com Subject: FW: FW: Samples | OTB01560485 | OTB01560487 |
| 1894 | 9/20/2019 | | Orion witnesses | Summary of public searches of the corporate registration information on Synta Technology Corporation ; From Lee and Li, Attorneys-at-Law to Mr. Ronald J. Fisher | OTB03709197 | OTB03709198 |
| 1895 | 9/20/2019 | | Orion witnesses | Injury of Basic Information of the Company and Its Branches. | OTB03709199 | OTB03709200 |
| 1896 | 9/20/2019 | | Orion witnesses | Inquiry of Basic Information of the Company and Its Branches (details) | OTB03709201 | OTB03709201 |
| 1897 | 9/20/2019 | | Orion witnesses | Service of public information inquiry | OTB03709202 | OTB03709202 |
| 1898 | 9/20/2019 | | Orion witnesses | Basic Information of Manufacturer | OTB03709203 | OTB03709203 |
| 1899 | | | Experts; Orion witnesses | Total Gross Sales 2018_2019_Jan_Aug.xlsx | OTB03708083 | OTB03708083 |
| 1900 | | | Experts; Orion witnesses | XT10 Plus Justification - REV C.xls | OTB03667169 | OTB03667169 |
| 1901 | | | Experts; Orion witnesses | XT6 Plus Evaluation - final cost.xls | OTB03667170 | OTB03667170 |
| 1902 | | | Experts; Orion witnesses | 90mm mak GoTo - Justification.xls | OTB03667338 | OTB03667338 |
| 1903 | | | Experts; Orion witnesses | 127mm mak GoTo - justification.xls | OTB03667339 | OTB03667339 |
| 1904 | | | Experts; Orion witnesses | XT8 collapsible - justification.xls | OTB03667364 | OTB03667364 |

APPENDIX A

Plaintiff Optronic Technologies, Inc.'s Trial Exhibits List

| Exhibit Number | Date ID | Date Admitted | Sponsoring Witness | Description | Beginning Bates / Location | Ending Bates |
|---|---|---|---|---|---|---|
| 1905 | 10/27/2015 | | Peters, Moreo | Email from Steve Peters to "Nancy_Synta"<br>Subject: StarSeeker IV 150 Mak-Cass #13166<br>Attachments: PD 13166, Starseeker IV 150 GoTo Mak-Cass, Rev B.doc | OTB03670744 | OTB03670745 |
| 1906 | 4/11/2016 | | Peters, Moreo | Email from Steve Peters to Bella Huang<br>Subject: RE: StarSeeker 102mm refractor?<br>Attachments: PD xxxxxx, StarSeeker IV 102mm refractor, Rev A.doc | OTB03671016 | OTB03671023 |
| 1907 | 8/9/2016 | | Peters, Moreo | Email from Steve Peters to Bella Huang<br>Subject: New product: SkyQuest XT10 PLUS #8987 ;<br>Attachments: PD 8987, SkyQuest XT10 PLUS, Rev B.doc; PL 8987, XT10 PLUS Base Kit Rev_B.xls; D0375_REV_B_ TopBasePlate.PDF; D0370_Layout_Rev.B.DWG; D0370 _Layout_Rev.B.PDF; D0371_REV_D_Left Side Panel XT10+.dwg; D0371_REV_D_Left Side Panel XT10+.pdf; D0372_REV_D_Right Side Panel XT10+.dwg; D0372_REV_D_Right Side Panel XT10+.pdf; D0373_REV_B_FrontBrace_XT10Plus.PDF; D0373 _REV_B_FrontPanel_XT10Plus.DWG; D0374_REV_C_GroundBasePlate.DWG; D0374 _REV_C_GroundBasePlate.PDF; D0375_REV_B_ TopBasePlate.DWG | OTB03672627 | OTB03672642 |
| 1908 | 4/29/2015 | | Peters, Moreo | Email from Steve Peters to "Nancy_Synta"<br>Subject: Bringing back the MN190 ; Attachments: PD 9978, 190mm F5. 3 Makusutov-Newtonian OTA, Rev C. doc | OTB03677453 | OTB03677456 |
| 1909 | 12/5/2016 | | Peters, Moreo | Email from Alan Grantz to Steve Peters<br>Subject: Re: FW: RE: Orion Monster Parallelogram Mount ; Attachments: Autocad 2013 DWG format.zip; Autocad 2000 dwg format.zip; Monster Parallelogram Binocular Mount 9-26-16 R1.pdf | OTB03684616 | OTB03684640 |
| 1910 | 7/16/2013 | | Peters, Moreo | Email from Steve Peters to "Jlei122128"<br>Subject: RE: Looking for manufacturer to make smartphone holder<br>Attachments: SteadyPix_Universal_label.pdf; 100506_C.pdf; 100506C.stp; 100508-.pdf; 100508_-.stp; 101000-.pdf; 101000-.stp; 101001-.pdf; 101001-.stp; 101003-.pdf; 101003-.stp; 101004-.pdf; 101004-.stp; 10100SA.pdf; 10100SA.stp; 101008-.pdf; 101008-.stp; 201000-.pdf | OTB03686720 | OTB03686725 |
| 1911 | 5/15/2015 | | Peters | Email from Steve Peters to Gary E. Hart<br>Subject: RE: Drawing revisions for Monster Parralelogram | OTB03677608 | OTB03677613 |
| 1912 | 1/19/2016 | | Peters | Email from Steve Peters to Marko Kudjerski ; Cc: David Whipps; Michael Goodman; Zheng Liu<br>Subject: RE: Starry Night 7: Orion Special Edition | OTB03680316 | OTB03680330 |
| 1913 | 4/7/2017 | | Peters, Ta | Email from Alan Grantz to Steve Peters ; Cc: Ken Ta<br>Subject: Re: Projected completed<br>Attachments: DO371_REV_E_Left Side Panel XT10+.stp; DO372_REV_Eright Side Panel XT10+.stp | OTB03684785 | OTB03684786 |
| 1914 | 12/16/2014 | | Peters | Email from Steve Peters to James Chiu<br>Subject: RE: RE: Filter for Orion 20141105 | OTB03694412 | OTB03694414 |