1  J. Noah Hagey, Esq. (SBN: 262331)
       hagey@braunhagey.com
2  Matthew Borden, Esq. (SBN: 214323)
       borden@braunhagey.com
3  Jeffrey M. Theodore, Esq. (SBN: 324823)
       theodore@braunhagey.com
4  Ronald J. Fisher, Esq. (SBN: 298660)
       fisher@braunhagey.com
5  BRAUNHAGEY & BORDEN LLP
   351 California Street, Tenth Floor
6  San Francisco, CA 94104
   Telephone: (415) 599-0210
7  Facsimile: (415) 276-1808

8  ATTORNEYS FOR PLAINTIFF
   OPTRONIC TECHNOLOGIES, INC.
9

10                    **UNITED STATES DISTRICT COURT**

11                    **NORTHERN DISTRICT OF CALIFORNIA**

12

13 | OPTRONIC TECHNOLOGIES, INC., d/b/a        Case No: 5:16-cv-06370-EJD-VKD
14 | Orion Telescopes & Binoculars ®, a California
   | corporation,                              **PLAINTIFF OPTRONIC**
15 |                                           **TECHNOLOGIES, INC.'S OBJECTIONS**
   |               Plaintiff,                  **TO DEFENDANTS' EXHIBIT LIST**
16 |
   |        v.
17 |
   | NINGBO SUNNY ELECTRONIC CO., LTD.,
18 | SUNNY OPTICS, INC., MEADE
   | INSTRUMENTS CORP., and DOES 1 - 25,
19 |
   |               Defendants.
20

21

22

23

24

25

26

27

28

1    Plaintiff Optronic Technologies, Inc. hereby files its objections to Defendants' Trial Exhibit

2  List (ECF No. 332) as **Appendix A** hereto.

3

4  Dated:  October 15, 2019                              Respectfully Submitted,

5                                                         BRAUNHAGEY & BORDEN LLP

6
                                                          By:  _____*/s/ J. Noah Hagey*_____
7                                                                J. Noah Hagey

8                                                         Attorneys for Plaintiff
                                                          Optronic Technologies, Inc., d/b/a Orion
9                                                         Telescopes and Binoculars®

10

11  **ATTESTATION PURSUANT TO THE COURT'S SEPTEMBER 30, 2019 ORDER**

12    I, J. Noah Hagey, attest that pursuant to this Court's September 30, 2019 Order re Errata

13  and Responses (ECF No. 341), lead counsel for Plaintiff attempted to meet and confer with

14  Defendants in good faith to seek to resolve the issues underlying these objections.  Defendants,

15  however, refused to meet and confer regarding the objections contending they are untimely, and

16  stated that doing so "is not a productive use of our time."

17    I declare under penalty of perjury under the laws of the United States that the foregoing is

18  true and correct.

19    Executed on this 15th day of October, 2019, at San Francisco, California.

20

21  Dated:  October 15, 2019                              Respectfully Submitted,

22                                                         BRAUNHAGEY & BORDEN LLP

23
                                                          By:  _____*/s/ J. Noah Hagey*_____
24                                                               J. Noah Hagey

25                                                         Attorneys for Plaintiff
                                                          Optronic Technologies, Inc., d/b/a Orion
26                                                         Telescopes and Binoculars®

27

28

# Plaintiff's Objections to Defendants' Trial Exhibit List

| Trial Exhibit No. | Depo Ex. No. | Date ID | Beg Bates | End Bates | Description | Sponsoring Witness | Admitted | Objections |
|---|---|---|---|---|---|---|---|---|
| 2000 | Lupica Ex. 78 | 5/29/2002 | N/A | N/A | May 29, 2002 FTC Press Release: FTC Authorizes Injunction to Pre-empt Meade Instruments' Purchase of All, or Certain Assets, of Tasco Holdings, Inc.'s Celestron International | Victor Aniceto | | Propose Stipulation to Admission |
| 2001 | | 5/11/2017 | NSE00000004 | NSE00000004 | Spreadsheet - CO_MST.XLSX | Victor Aniceto; Experts | | |
| 2002 | | 5/11/2017 | NSE00000005 | NSE00000005 | Spreadsheet - PO_MST.XLSX | Victor Aniceto; Experts | | |
| 2003 | | 10/7/2013 | NSE00000315 | NSE00000316 | July 16, 2013 Press Release: Meade Instruments Terminates JOC Merger Agreement, Announces Merger Agreement with Affiliates of Ningbo Sunny | Experts; James Chiu; Joseph Lupica; Peter Moreo | | 801 |
| 2004 | | 10/8/2013 | NSE00001249 | NSE00001294 | Letter from Sheppard Mullin to FINRA on 8/23/13 with exhibits | Joseph Lupica; Experts | | Propose Stipulation to Admission |
| 2005 | Moreo 30b6 Ex. 253 | 10/8/2013 | NSE00001259 | NSE00001261 | Exhibit 1 to the First Amended Complaint - FINRA response Exhibit B Chronology | Joseph Lupica; Experts; Peter Moreo | | 801 |
| 2006 | Ta Ex. 21 | 2/10/2015 | NSE00002740 | NSE00002746 | Email from Ken Ta to Scott Byrum, Victor Aniceto on 2/10/15 with attachment [Marketing Agreement_Meade Instruments_v.4.0_KT_021015.pdf] | Victor Aniceto; Peter Moreo; Jason Espinosa | | |
| 2007 | | 2/5/2015 | NSE00002747 | NSE00002755 | Email from Scott Byrum to Victor Aniceto on 2/5/15 with attachments [Optronic Technologies NDA_Meade Instruments_020615.pdf: Memorandum of Understanding_Meade Instruments_KT_020615.pdf] | Victor Aniceto; Peter Moreo; Experts | | 801 |
| 2008 | | 3/11/2014 | NSE00002783 | NSE00002797 | Email from James Chiu to Nina Jin and Lena Wang on 3/11/14 with attachment [2014 - Vendor Agreement - Ningbo Sunny - Countersigned.pdf | James Chiu | | Propose Stipulation to Admission |
| 2009 | | 12/31/2015 | NSE00002870 | NSE00002886 | Email from Min Ma to James Chiu on 12/31/15 with attachment [2016 Vendor Agreement - Ningbo Sunny.pdf] | James Chiu | | Propose Stipulation to Admission |
| 2010 | | 9/11/2017 | NSE00002968 | NSE00002968 | Spreadsheet - Historical Shareholder Changes in Sunny_Sept 11, 2017.xls | James Chiu | | Propose Stipulation to Admission |
| 2011 | | 10/28/2013 | NSE00003159 | NSE0003159 | Email from Joe Lupica to Meade employees on 10/28/2013 | Joseph Lupica; Victor Aniceto | | 801 |
| 2012 | Lupica Ex. 84 | 6/23/2014 | NSE00015185 | NSE00015185 | Email from Victor Aniceto to Joe Lupica on 6/23/14 re Walmart | Joe Lupica; Victor Aniceto | | 801 |
| 2013 | | 12/17/2013 | NSE00015463 | NSE00015463 | Email from Victor Aniceto to Maison Astronomy on 12/17/13 re Meade Instruments and Coronado | Victor Aniceto | | 801 |
| 2014 | | 12/13/2013 | NSE00015468 | NSE00015470 | Email from Victor Aniceto to Chris Morrison on 12/13/13 with attachment [Proposed LX90 200 pricing 2013 ver 2.xls] | Victor Aniceto | | 801 |
| 2015 | | 11/27/2013 | NSE00015476 | NSE00015476 | Email from Victor Aniceto to Costco on 11/27/13 re my new contact information | Victor Aniceto | | 801 |
| 2016 | | 11/18/2013 | NSE00015494 | NSE00015494 | Email from Victor Aniceto to All-Star Telescope on 11/18/13 re Introduction | Victor Aniceto | | 801 |
| 2017 | Ta Ex. 7 | 4/5/2016 | NSE00027004 | NSE00027005 | Email from James Chiu to Ken Ta, Steve Peters on 4/05/16 re Business way | James Chiu Jason Espinosa | | |
| 2018 | | 9/22/2016 | NSE00034221 | NSE00034222 | Email from James Chiu to Joyce Huang on 9/22/16 re Fwd: Update | James Chiu | | 801 |
| 2019 | | 9/22/2016 | NSE00034221 | NSE00034222 | Defendants' Certified Translation of NSE00034221 - NSE00034222 | James Chiu | | Foundation; 801 |

**Plaintiff's Objections to Defendants' Trial Exhibit List**

| Trial Exhibit No. | Depo Ex. No. | Date ID | Beg Bates | End Bates | Description | Sponsoring Witness | Admitted | Objections |
|---|---|---|---|---|---|---|---|---|
| 2020 | | 3/3/2015 | NSE00071974 | NSE00071979 | Email from Victor Aniceto to James Chiu on 3/03/15 re important telescope quotation | Victor Aniceto; James Chiu | | 801 |
| 2021 | | 6/4/2014 | NSE00073815 | NSE00073821 | Email from Joyce Huang to James Chiu re Hayneedle on 6/04/14 with attachments [2K3-S- 082.xls: 2K4SY013.xls: 2K4-S-046.xls: 2K4-S-058.xls] | James Chiu | | Propose Stipulation to Admission |
| 2022 | Chiu Ex. 198 | | NSE00073815 | NSE00073817 | Excerpt of the Declaration of Thomas Shou dated 9/12/18 with translation of NSE00073815 - 17 | James Chiu | | Propose Stipulation to Admission |
| 2023 | | 4/12/2018 | NSE00082959 | NSE00082959 | Spreadsheet - 1 Inventory Products Model List.xls | James Chiu; Experts | | |
| 2024 | | 4/12/2018 | NSE00082960 | NSE00082960 | Spreadsheet - 2 2013-2017 Sales Details.xls | James Chu; Experts | | |
| 2025 | | 4/12/2018 | NSE00082967 | NSE00082967 | Spreadsheet - NSE 9 revised 0420.xls | James Chu; Experts | | |
| 2026 | | 4/12/2018 | NSE00082967 | NSE00082967 | Defendants' Certified Translation of NSE00082967 | James Chiu | | |
| 2027 | | 3/22/2017 | NSE00102218 | NSE00102219 | Email from Hector Martinez to Hank Qi, Victor Aniceto on 3/22/17 with attachment [Excel Finacial _ Feb.17 (Sunny) Rev.xlsx] | Victor Aniceto; Experts | | 801 |
| 2028 | | 2/8/2016 | NSE00345395 | NSE00345418 | Email from Scott Byrum to Victor Aniceto, Lenora Cabral on 2/8/16 with 4 attachments [Orion Meade Instruments 2015 Business Proposal.pptx: Orion Meade Marketing Agreement - 2-10-15.pdf: Orion Meade MOU - 2-17-15.pdf: Orion Meade NDA - 2-10- 15.pdf: Orion Pricing - 4-15-15.xlsx] | Victor Aniceto; Peter Moreo; Experts | | Foundation: 801 |
| 2029 | Ta Ex. 22 | 2/8/2016 | NSE00345407 | NSE00345409 | Attachment - Orion Meade Marketing Agreement - 2- 10-15 | Victor Aniceto; Peter Moreo; Experts | | Foundation |
| 2030 | Ta Ex. 23 | 2/8/2016 | NSE00345410 | NSE00345414 | Attachment - Orion Meade MOU - 2-17-15.pdf | Victor Aniceto; Peter Moreo; Experts | | Foundation |
| 2031 | | 2/8/2016 | NSE00393869 | NSE00393869 | Meade's Fiscal Year 2015 balance sheet | Joseph Lupica; Victor Aniceto; Experts | | Foundation: 801 |
| 2032 | | 10/8/2014 | NSE00763618 | NSE00763620 | Email from Michael Yanez to Victor Aniceto on 10/08/14 re new Costco proposal with attachment [cost  analysis.xlsx] | Victor Aniceto | | 801 |
| 2033 | | 10/7/2014 | NSE00764519 | NSE00764537 | Email from Shane Williams to Michael Yanez, Victor Aniceto on 10/07/14 with attachment [Costco dot com US Meade proposal.pdf] | James Chiu | | 801 |
| 2034 | Lupica Ex. 75 | 4/11/2014 | NSE00872833 | NSE00872837 | Email from Joe Lupica to Manishi Gupta, Victor Aniceto on 4/11/14 with attachment [Challenges at Meade Apr 2014.docx] | Joe Lupica | | 801 |
| 2035 | | 1/6/2014 | NSE00890328 | NSE00890333 | Email from Joe Lupica on 1/06/14 re 1-6-2014 Light Switch & Product Sourcing Weekly Progress Report | Joe Lupica | | 801 |
| 2036 | | 6/5/2014 | NSE00963399 | NSE00963399 | Email from Victor Aniceto to Sports Authority on 6/5/14 re Fall Telescope Program | Victor Aniceto | | 801 |
| 2037 | | 1/27/2014 | NSE00994193 | NSE00994193 | Email from Victor Aniceto to Joe Lupica on 1/27/14 re visit with the Sunny Factory | Victor Aniceto; Joe Lupica | | 801 |
| 2038 | | 11/13/2013 | NSE00996769 | NSE00996770 | Email from Victor Aniceto to Amazon on 11/13/13 re contact information | Victor Aniceto | | 801 |
| 2039 | | 9/17/2014 | NSE01175861 | NSE01175861 | Meade Balance Sheet 2014 [file name: Financial Statements Feb14 Jul14.xlsx | Joseph Lupica; Victor Aniceto; Experts | | Foundation: 801 |

**Plaintiff's Objections to Defendants' Trial Exhibit List**

| Trial Exhibit No. | Depo Ex. No. | Date ID | Beg Bates | End Bates | Description | Sponsoring Witness | Admitted | Objections |
|---|---|---|---|---|---|---|---|---|
| 2040 | | 8/9/2016 | NSE01798360 | NSE01798360 | Meade Balance Sheet 2016 [file name: P & L & balance sheet.lsx.xlsx] | Joseph Lupica; Victor Aniceto; Experts | | Foundation; 801 |
| 2041 | | 5/13/2015 | NSE01883766 | NSE01883769 | Email from James Chiu to Joyce Huang on 5/13/15 with attachments [2K5SY014 INVOICE.xls; 2K5SY014 PACKING LIST.xls; 2K5SY014 BL.tif] | James Chiu | | 801 |
| 2042 | | 3/3/2016 | NSE01888043 | NSE01888044 | Email from James Chiu to Joyce Huang on 3/03/16 re Orion Synta Holiday Payment Terms | James Chiu; Peter Moreo; Jason Espinosa | | 801 |
| 2043 | | 1/27/2014 | NSE01919449 | NSE01919457 | Email from Lena Wang to James Chiu on 1/27/14 with attachments [2K4SY001 INVOICE.xls; 2K4SY001 PACKING LIST.xls; 2K4SY001-CREDIT.xls; 2K3SY002 INVOICE.xls; 2K4SY002 CREDIT.xls; 2K4SY002 PACKING LIST.xls; 2K4SY003 PACKING LIST.xls; 2K4SY003 INVOICE.xls] | James Chiu | | 801 |
| 2044 | | 4/17/2014 | NSE01936875 | NSE01936888 | Email from Lena Wang to James Chiu on 4/17/14 with attachments [2K4BU012 packing list.xls; 2K4BU012 invoice.xls; 2K4C047 INVOICE.xls; 2K4C047 PACKING LIST.xls; 2K4SY013 INVOICE.xls; 2K4SY013 PACKING LIST.xls; 2K4STK001 INVOICE.xls; 2K4STK001 PACKING LSIT.xls; 2K4OL008-PACKING LIST.xls; 2K4OL008-INVOICE.xls; 2K4OL010 INVOICE.xls] | James Chiu; Experts | | 801 |
| 2045 | Lupica Ex. 82 | 10/25/2013 | NSE02164074 | NSE02164074 | Email from Joe Lupica to James Chiu on 10/25/13 re Victor Aniceto | Joe Lupica; Victor Aniceto; James Chiu | | Propose Stipulation to Admission |
| 2046 | | 2/11/2016 | NSE02182636 | NSE02182641 | Email on 2/11/16 with attachments [Orion Holiday Purchase Order ( 2011年7月peter的邮件.eml; Suzhou Synta payments 7-26_Peter_v3.xls; RE_ Orion Holiday Purchase Orders 2011年7月Joyce代Sunny的回复.eml] | Peter Moreo; James Chiu | | 801; Incomplete; Foundation |
| 2047 | | 2/11/2016 | NSE02182636 | NSE02182636 | Defendants' Certified Translation of NSE02182636 | | | 801; Incomplete, Foundation |
| 2048 | | 11/5/2013 | NSE02182972 | NSE02182975 | Email from Joyce Huang to Jason Espinosa, James Chiu on 11/05/13 re FW: 9843 | James Chiu; Jason Espinosa; Peter Moreo | | 801 |
| 2049 | | 11/21/2013 | NSE02185153 | NSE02185157 | Email from Joyce Huang to James Chiu on 11/21/13 re Fw: Orion Follow Up | James Chiu; Peter Moreo; Jason Espinosa | | 801 |
| 2050 | | 12/12/2013 | NSE02185284 | NSE02185286 | Email from Joyce Huang to James Chiu on 12/12/13 with attachment [IMG_0004.pdf] | James Chiu; Peter Moreo; Jason Espinosa | | 801 |
| 2051 | | 12/18/2013 | NSE02185305 | NSE02185306 | Email from Joyce Huang to James Chiu on 12/18/13 with attachment [IMG_0003.pdf] | James Chiu; Peter Moreo; Jason Espinosa | | 801 |
| 2052 | | 2/20/2014 | NSE02186048 | NSE02186050 | Email from James Chiu to Joyce Huang on 2/20/14 with attachments [2K4-S-020 FEDEX WAYBILL..JPG; 2K4-S-020REV ORION.pdf] | James Chiu | | 801 |
| 2053 | | 11/4/2016 | NSE02187381 | NSE02187381 | Email from Jason Espinosa to James Chiu on 11/4/2016 re Purchase Orders not shipped | Jason Espinosa; James Chiu; Peter Moreo | | |
| 2054 | | 10/5/2016 | NSE02187627 | NSE02187628 | Email from Jason Espinosa to James Chiu on 10/05/16 re bank information | Jason Espinosa; James Chiu; Peter Moreo | | |
| 2055 | | 11/18/2013 | NSE02190030 | NSE02190031 | Email from Joyce Huang to James Chiu on 11/18/13 with attachment [OR 1001-N-13.xls] | Jason Espinosa; James Chiu; Peter Moreo | | 801 |
| 2056 | | 4/30/2018 | NSE2219005 | NSE2219058 | P&L Statement 201211-201704(Resized).pdf | James Chiu; Experts | | |
| 2057 | | 4/30/2018 | NSE2219005 | NSE2219058 | Defendants' Certified Translation of NSE2219005- NSE2219058 | James Chiu | | |

**Plaintiff's Objections to Defendants' Trial Exhibit List**

| Trial Exhibit No. | Depo Ex. No. | Date ID | Beg Bates | End Bates | Description | Sponsoring Witness | Admitted | Objections |
|---|---|---|---|---|---|---|---|---|
| 2058 | Ni Ex. 216 | 6/28/2014 | NSE2228729 | NSE2228730 | Email from Peter Ni on 6/28/14 re Bushnell and Plaintiff's Translation | James Chiu | | 801 |
| 2059 | Aniceto Ex. 326 | 9/23/2014 | NSE2243361 | NSE2243526 | Email from Lenora Cabral to Mabel Miao, Victor Aniceto on 9/23/14 with attachment NSE2243455- 526 [Form 10-K - February 28, 2013.pdf] | Victor Aniceto; Experts | | 801 |
| 2060 | | 9/23/2014 | NSE2243361 | NSE2243528 | Email from Lenora Cabral to Mabel Miao, Victor Aniceto on 9/23/14 with attachments [Articles.pdf: Certificate of Incorporation - Sunny Merger.pdf: 2013 Irvine Business License.pdf: Meade Instruments Corp - Form 10-K - February 29 2012 (as filed).pdf: Form 10-K - February 28, 2013.pdf: Mexico Business License.pdf] | Victor Aniceto; Experts | | 801 |
| 2061 | | 5/27/2014 | NSE2344589 | NSE2344595 | Email from Victor Aniceto to Grey Nick on 5/27/14 re Infinity and Polaris telescopes | Victor Aniceto | | 801 |
| 2062 | | 8/4/2016 | NSE2626398 | NSE2626398 | Spreadsheet - Cash for victor.lsx.xlsx | Victor Aniceto | | 801 |
| 2063 | | 6/21/2013 | NSE2626591 | NSE2626627 | Minutes of the Board of Directors Meeting of Meade Instruments Corp. dated 5/16/13 | Joseph Lupica; Experts | | |
| 2064 | | 1/5/2017 | NSE2632183 | NSE2632183 | Spreadsheet - Margin Analysis  Dec 16.xlsx | James Chiu; Experts | | |
| 2065 | | 2/19/2017 | NSE2632185 | | Spreadsheet - Excel Finacial _ Jan.17 (Sunny).xlsx | James Chiu; Experts | | |
| 2066 | | 3/8/2013 | NSE2647656 | NSE2647656 | Meade Balance Sheet 2013 [file name: FY2013 Forecast Update (actuals thru Feb 2013).xls | Joseph Lupica; Victor Aniceto: Expert | | 801 |
| 2067 | | 11/26/2012 | NSE2647657 | NSE2647657 | Meade Balance Sheet 2012 [file name: FY2013 Forecast Update (actuals thru Oct 2012).xls] | Joseph Lupica; Victor Aniceto: Expert | | 801 |
| 2068 | | 2/16/2014 | NSE2696201 | NSE2696203 | Email from kqy@sunny-optics.com to kmnwj@sunny- optics.com, David Shen on 2/16/14 re European Distribution | Victor Aniceto; Joseph Lupica | | 801 |
| 2069 | | 2/16/2014 | NSE2696201 | NSE2696203 | Defendants' Certified Translation of NSE2696201 - NSE2696203 | Victor Aniceto | | 801 |
| 2070 | | | NSE2701127 | NSE2701128 | Ningbo Sunny Labor Cost Data | James Chiu; Experts | | 801 |
| 2071 | Moreo Ex. 257 | 9/14/2016 | ORION000001 | ORION000019 | Settlement Agreement between Orion and Synta Parties dated September 14, 2016 | Peter Moreo; Experts | | 408 |
| 2072 | Zona Ex. 355 | 9/14/2016 | ORION000001 | ORION000019 | Settlement Agreement between Orion and Synta Parties dated September 14, 2016 | Peter Moreo; Experts | | 408 |
| 2073 | Zona Ex. 356 | 8/31/2016 | ORION000020 | ORION000042 | Supply Agreement between Orion and Zuhou Synta/Nantong Schmidt dated August 31, 2016 | Peter Moreo; Experts | | 408 |
| 2074 | | 4/13/2015 | ORION023471 | ORION023479 | Email from Ken Ta to Scott Byrum and Jason Espinosa dated 4/13/2015 with attachment [Orion Pricing - 4- 15-15.xlsx] | Jason Espinosa; Victor Espinosa; Experts | | 801 |
| 2075 | | 4/6/2015 | ORION023480 | ORION023496 | Email from Ken Ta to Scott Byrum and Jason Espinosa dated 4/06/2015 with attachment [Meade Price Increase Impact_LTKT_033015.xlsx] | Jason Espinosa; Victor Espinosa; Experts | | 801 |
| 2076 | | 11/3/2013 | ORION023810 | ORION023811 | Email from James Chiu to Jason Espinosa on 11/03/13 re Price quotes | James Chiu; Jason Espinosa | | |
| 2077 | Espinosa Ex. 61 | 8/16/2013 | ORION023848 | ORION023849 | Email from Jason Espinosa on 8/16/13 re Orion Follow Up, without attachments | Jason Espinosa; Peter Moreo | | |

## Plaintiff's Objections to Defendants' Trial Exhibit List

| Trial Exhibit No. | Depo Ex. No. | Date ID | Beg Bates | End Bates | Description | Sponsoring Witness | Admitted | Objections |
|---|---|---|---|---|---|---|---|---|
| 2078 | | 8/16/2013 | ORION023848 | ORION023874 | Email from Jason Espinosa on 8/16/13 re Orion Follow Up with attachments ["Solar_Warning_Intl.pdf", "Orion_Intl_Warranties_6-up.pdf", "08921_Intl_Bullet_Label.pdf", "05205_Intl_Bullet_Label.pdf", "05224_Intl_Bullet_Label.pdf", "08920_Intl_Bullet_Label.pdf", "11044_OneSheetEU_06-13.pdf", "09024_OneSheetEU_04-13.pdf", "09843_OneSheetEU_06-13.pdf", "09881_OneSheetEU_06-13.pdf", "09882_OneSheetEU_06-13.pdf", "09946_OneSheetEU_06-13.pdf", "09948_OneSheetEU_04-13.pdf", "11042_OneSheetEU_06-13.pdf", "11043_OneSheetEU_06-13.pdf"] | Jason Espinosa; Peter Moreo | | |
| 2079 | | 9/20/2014 | ORION025728 | ORION025729 | Email from Joyce Huang to Peter Moreo, Jason Espinosa, James Chiu on 9/20/14 re Orion Synta Holiday Payment Terms | Peter Moreo; Jason Espinosa; James Chiu | | 801 |
| 2080 | | 10/24/2013 | OTB00000001 | OTB00000001 | Orion Income Statement for 2012 | Peter Moreo; Experts | | |
| 2081 | | 1/10/2016 | OTB00000002 | OTB00000002 | Orion Income Statement for 2014 | Peter Moreo; Experts | | |
| 2082 | | 4/6/2015 | OTB00000003 | OTB00000003 | Orion Income Statement for 2013 | Peter Moreo; Experts | | |
| 2083 | | 7/25/2016 | OTB00000004 | OTB00000004 | Orion Income Statement for 2015 | Peter Moreo; Experts | | |
| 2084 | | 4/27/2018 | OTB00000005 | OTB00000005 | Orion Income Statement for 2017 | Peter Moreo; Experts | | |
| 2085 | Moreo Ex. 278 | 5/24/2017 | OTB00000006 | OTB00000006 | Spreadsheet - INCSTMNT1 ACTUAL FINAL DEC 2016.XLS | Peter Moreo; Experts | | |
| 2086 | | 5/24/2017 | OTB00000006 | OTB00000006 | Orion Income Statement for 2016 | Peter Moreo; Experts | | |
| 2087 | | 1/2/2013 | OTB00000008 | OTB00000008 | Excel tilted Dec. 2012 YTD Shipments by SKU | Peter Moreo; Jason Espinosa; Experts | | |
| 2088 | | 1/6/2014 | OTB00000009 | OTB00000009 | Excel tilted Dec. 2013 YTD Shipments by SKU | Peter Moreo; Jason Espinosa; Experts | | |
| 2089 | | 1/5/2015 | OTB00000010 | OTB00000010 | Excel tilted Dec. 2014 YTD Shipments by SKU | Peter Moreo; Jason Espinosa; Experts | | |
| 2090 | | 1/5/2016 | OTB00000011 | OTB00000011 | Excel tilted Jan. thru Dec. 2015 total Net Sipments | Peter Moreo; Jason Espinosa; Experts | | |
| 2091 | | 2/6/2017 | OTB00000012 | OTB00000012 | Excel titled Jan. thru Dec. 2016 Net Shipments by SKU all DCs | Peter Moreo; Jason Espinosa; Experts | | |
| 2092 | | 1/3/2017 | OTB00000133 | OTB00000137 | Optronic Technologies Wire Transfer Requests & Commercial Invoices dated 2017 [file name - ORIONSCAN000116] | Peter Moreo; Jason Espinosa; Experts | | 402, 403 |
| 2093 | | 7/14/2015 | OTB00012541 | OTB00012559 | US Customs & Border Protection Entry Summaries & Purchase Orders & Invoices dated 2015 [file name - ORIONSCAN012524] | Peter Moreo; Jason Espinosa; Experts | | 402, 403 |
| 2094 | | 6/15/2015 | OTB00012772 | OTB00012791 | US Customs & Border Protection Entry Summaries & Purchase Orders & Invoices dated 2015 [file name - ORIONSCAN012755] | Peter Moreo; Jason Espinosa; Experts; James Chiu | | 402, 403 |
| 2095 | | 6/3/2015 | OTB00012794 | OTB00012813 | US Customs & Border Protection Entry Summaries & Purchase Orders & Invoices dated 2015 [file name - ORIONSCAN012777] | Peter Moreo; Jason Espinosa; Experts; James Chiu | | 402, 403 |

# Plaintiff's Objections to Defendants' Trial Exhibit List

| Trial Exhibit No. | Depo Ex. No. | Date ID | Beg Bates | End Bates | Description | Sponsoring Witness | Admitted | Objections |
|---|---|---|---|---|---|---|---|---|
| 2096 | Sasian Ex. 348 | 6/3/2015 | OTB00012801 | OTB00012810 | 1/23/15 Purchase Order [OTB00012801] and 4/29/15 Invoice [OTB00012810] of file OTB00012794 - OTB00012791 | Peter Moreo; Jason Espinosa; Experts; James Chiu | | 402, 403 |
| 2097 | | 5/4/2015 | OTB00013490 | OTB00013506 | US Customs & Border Protection Entry Summaries & Purchase Orders & Invoices dated 2015 [file name - ORIONSCAN013473] | Peter Moreo; Jason Espinosa; Experts | | 402, 403 |
| 2098 | Sasian Ex. 349 | 5/4/2015 | OTB00013493 | OTB00013499 | 1/16/15 Purchase Order [OTB00013499] and 4/1/15 Invoice [OTB00013493] of file OTB00013490 - OTB00013506 | Peter Moreo; Jason Espinosa; Experts | | 402, 403 |
| 2099 | | 5/12/2015 | OTB00013680 | OTB00013700 | Packing Lists, Commercial Invoices dated 2015 [file name - ORIONSCAN013663] | Peter Moreo; Jason Espinosa; Experts | | |
| 2100 | | 3/3/2016 | OTB00080094 | OTB00080209 | Email from Peter Moreo to Debbie Woodward on 3/03/16 with attachments [Management Presentation updated for 2016 Financial.pdf; Management Presentation updated for 2016 Strategic.pdf] | Peter Moreo; Experts | | |
| 2101 | Moreo 30b6 Ex. 244 | 9/10/2014 | OTB00125570 | OTB00125572 | Email from Peter Moreo to Debbie Woodward, Raj Seshadri on 9/10/2014 attaching 9/9/14 Hayneedle Letter | Peter Moreo; Experts | | |
| 2102 | | 9/16/2014 | OTB00128324 | OTB00128326 | Email from Peter Moreo to Debbie Woodward, Raj Seshadri, Ken Ta, Jason Espinosa on 9/16/14 with attachment [Meade Meeting Notes_091614.docx] | Peter Moreo; Victor Aniceto | | |
| 2103 | Espinosa Ex. 56 | 6/30/2015 | OTB00203588 | OTB00203589 | Email from Jason Espinosa to Nancy Liu on 6/30/15 re PO 47368.msg | Jason Espinosa; Peter Moreo | | |
| 2104 | | 7/2/2015 | OTB00203757 | OTB00203762 | Email from Jason Espinosa to Joyce Huang with attachment [Wires.pdf] | Jason Espinosa; Peter Moreo | | |
| 2105 | Espinosa Ex. 58 | 11/6/2015 | OTB00208805 | OTB00208806 | Email from Jason Espinosa to Luis Santiago on 11/6/15 with attachment [Domestic Suppliers.xlsx] | Jason Espinosa; Peter Moreo | | |
| 2106 | Espinosa Ex. 51 | 11/6/2015 | OTB00208807 | OTB00208808 | Email from Jason Espinosa to Luis Santiago on 11/6/15 with attachment [Import Suppliers.xlsx] | Jason Espinosa, Peter Moreo | | |
| 2107 | Moreo Ex. 263 | 11/6/2015 | OTB00208807 | OTB00208808 | Email from Jason Espinosa to Luis Santiago on 11/6/15 with attachment [Import Suppliers.xlsx] | Jason Espinosa, Peter Moreo | | |
| 2108 | Ta Ex. 15 | 1/4/2016 | OTB00210952 | OTB00210953 | Email from Jason Espinosa to Peter Moreo, Raj Seshadri, Ken Ta, Luis Santiago on 1/04/16 with attachment [Y-Y all vendors with payments terms 2014 vs 2015.xls] | Jason Espinosa; Peter Moreo; Ken Ta | | |
| 2109 | | 1/4/2016 | OTB00210952 | OTB00210953 | Email from Jason Espinosa to Peter Moreo, Raj Seshadri, Ken Ta, Luis Santiago on 1/04/16 with attachment [Y-Y all vendors with payments terms 2014 vs 2015.xls] | Jason Espinosa; Peter Moreo; Ken Ta | | |
| 2110 | Ta Ex. 25 | 1/4/2016 | OTB00210953 | OTB00210953 | Corrected Attachment: Y-Y all vendors with payments terms 2014 vs 2015.xls | Jason Espinosa; Peter Moreo; Ken Ta | | FDA: 801 |
| 2111 | Espinosa Ex. 60 | 7/5/2015 | OTB00216601 | OTB00216602 | Email from Jason Espinosa to Peter Moreo on 7/5/16 with attachment [Jan thru Dec 2015 total Net Ships (2).xlsx] | Jason Espinosa; Peter Moreo | | |
| 2112 | | 10/11/2016 | OTB00219811 | OTB00219814 | Email from Jason Espinosa to Peter Moreo on 10/11/16 re RE: [Fwd: Re: Re: Update and status] | Jason Espinosa; Peter Moreo; James Chiu | | |
| 2113 | Ta Ex. 16 | 12/30/2016 | OTB00222704 | OTB00222705 | Email from Jason Espinosa on 12/30/16 with attachment [Y_Y Supplier data for 2015_2016.xlsx] | Jason Espinosa; Peter Moreo; Experts | | |

**Plaintiff's Objections to Defendants' Trial Exhibit List**

| Trial Exhibit No. | Depo Ex. No. | Date ID | Beg Bates | End Bates | Description | Sponsoring Witness | Admitted | Objections |
|---|---|---|---|---|---|---|---|---|
| 2114 | | 12/30/2016 | OTB00222704 | OTB00222705 | Email from Jason Espinosa on 12/30/16 with attachment [Y_Y Supplier data for 2015_2016.xlsx] | Jason Espinosa; Peter Moreo; Experts | | |
| 2115 | Ta Ex. 26 | 12/30/2016 | OTB00222705 | OTB00222705 | Corrected Attachment: Y_Y Supplier data for 2015_2016.xlsx | Jason Espinosa; Peter Moreo; Experts | | 801; Foundation |
| 2116 | | 2/16/2017 | OTB00224342 | OTB00224343 | Email from Jason Espinosa to Bella Huang on 2/16/17 with attachment re Wire receipt 2.16.17 | Jason Espinosa; Peter Moreo | | |
| 2117 | Ta Ex. 19 | 10/2/2014 | OTB00231490 | OTB00231490 | Email from Ken Ta to Anne Friscia on 10/02/14 re Records Destruction Process - HN | Peter Moreo; Jason Espinosa | | 801; Foundation; 403 |
| 2118 | Espinosa Ex. 65 | 10/2/2014 | OTB00231490 | OTB00231491 | Email from Ken Ta to Anne Friscia on 10/02/14 re Records Destruction Process - HN | Peter Moreo; Jason Espinosa | | 801; Foundation; 403 |
| 2119 | Peters Ex. 111 | 10/2/2014 | OTB00231490 | OTB00231491 | Email from Ken Ta to Anne Friscia on 10/02/14 re Records Destruction Process - HN | Peter Moreo; Jason Espinosa | | 801; Foundation; 403 |
| 2120 | | 10/9/2014 | OTB00231838 | OTB00231839 | Email from Ken Ta to Steve Peters on 10/09/14 with attachment [Receipts by Vendor_KT_100914.xlsx] | Peter Moreo; Jason Espinosa; Experts | | 801; Foundation |
| 2121 | Ta Ex. 10 | 11/5/2014 | OTB00232777 | OTB00232782 | Email from Ken Ta to Nancy Liu, Steve Peters, Jason Espinosa on 11/5/14 with attachment [Synta Meeting Minutes_EKT_110514.pdf] | Jason Espinosa; Peter Moreo | | 801; Foundation |
| 2122 | Espinosa Ex. 57 | 11/5/2014 | OTB00232777 | OTB00232782 | Email from Ken Ta to Nancy Liu, Steve Peters, Jason Espinosa on 11/5/14 with attachment [Synta Meeting Minutes_EKT_110514.pdf] | Jason Espinosa; Peter Moreo | | 801; Foundation |
| 2123 | Peters Ex. 100 | 11/5/2014 | OTB00232777 | OTB00232782 | Email from Ken Ta to Nancy Liu, Steve Peters, Jason Espinosa on 11/5/14 with attachment [Synta Meeting Minutes_EKT_110514.pdf] | Jason Espinosa; Peter Moreo | | 801; Foundation |
| 2124 | Moreo Ex. 270 | 11/6/2014 | OTB00232899 | OTB00232905 | Email from Ken Ta to Steve Peters, Jason Espinosa, Mark Bell on 11/06/14 with attachment [JOC Meeting Minutes_KT_102814.pdf] | Jason Espinosa; Peter Moreo | | 801; Foundation |
| 2125 | Ta Ex. 14 | 11/11/2014 | OTB00233110 | OTB00233189 | Email from Ken Ta to Raj Seshadri on 11/11/14 with attachments [Bosma Meeting Minutes_KT_110414.pdf; Guan Sheng Optical Meeting Minutes_KT_102614.pdf; Long Perng Optics Meeting Minutes_KT_102614.pdf; JOC Meeting Minutes_KT_102814.pdf; Sunny Meeting Minutes_KT_110314.pdf; Synta Meeting Minutes_KT_103114.pdf; United Optics Meeting Minutes_KT_102914.pdf; Shunho Meeting Minutes_KT_102914.pdf] | Jason Espinosa; Peter Moreo | | |

**Plaintiff's Objections to Defendants' Trial Exhibit List**

| Trial Exhibit No. | Depo Ex. No. | Date ID | Beg Bates | End Bates | Description | Sponsoring Witness | Admitted | Objections |
|---|---|---|---|---|---|---|---|---|
| 2126 | Peters Ex. 99 | 11/11/2014 | OTB00233110 | OTB00233189 | Email from Ken Ta to Raj Seshadri on 11/11/14 with attachments [Bosma Meeting Minutes_KT_110414.pdf; Guan Sheng Optical Meeting Minutes_KT_102614.pdf; Long Perng Optics Meeting Minutes_KT_102614.pdf; JOC Meeting Minutes_KT_102814.pdf; Sunny Meeting Minutes_KT_110314.pdf; Synta Meeting Minutes_KT_103114.pdf; United Optics Meeting Minutes_KT_102914.pdf; Shunho Meeting Minutes_KT_102914.pdf] | Jason Espinosa; Peter Moreo | | Foundation |
| 2127 | Moreo Ex. 271 | 11/11/2014 | OTB00233118 | OTB00233125 | Attachment: Guan Sheng Optical Meeting Minutes_KT_102614.pdf | Jason Espinosa; Peter Moreo | | Foundation |
| 2128 | Ta Ex. 20 | 12/8/2014 | OTB00234243 | OTB00234245 | Email from Ken Ta to Jason Espinosa on 12/08/14 with 2 attachments [Orion Meade Instruments 2015 Business Proposal.pptx; Orion Forecast Analysis - 2015.xlsx] | Jason Espinosa; Peter Moreo | | |
| 2129 | Ta Ex. 3 | 2/25/2015 | OTB00237232 | OTB00237256 | Email from Ken Ta to Valerie Elliott and Peter Moreo on 2/25/15 with 2 attachments [2015 Employee Input Form Anne Friscia_KT_020115.pdf; 2015 Manager's Input Form_Steve Peters_020115.pdf] | Peter Moreo | | Foundation; 801 |
| 2130 | Peters Ex. 108 | 2/25/2015 | OTB00237232 | OTB00237256 | Email from Ken Ta to Valerie Elliott and Peter Moreo on 2/25/15 with 2 attachments [2015 Employee Input Form Anne Friscia_KT_020115.pdf; 2015 Manager's Input Form_Steve Peters_020115.pdf] | Peter Moreo | | Foundation; 801 |
| 2131 | | 2/17/2016 | OTB00253014 | OTB00253030 | Email from Ken Ta to Valerie Elliott and Peter Moreo on 2/17/16 with attachments [2016 Employee Input 011716-2 SP.doc; 2016 Performance Evaluation Form_Steve Peters_v1.0_KT_021516.doc] | Peter Moreo | | Foundation; 801 |
| 2132 | Moreo 30b6 Ex. 239 | 2/17/2016 | OTB00253015 | OTB00253022 | Attachment: 2016 Employee Input 011716-2 SP.doc | Peter Moreo | | |
| 2133 | Espinosa Ex. 53 | 3/31/2016 | OTB00255711 | OTB00255721 | Email from Ken Ta on 3/31/16 with attachment [Sunny Meeting Minutes_KT_033116.pdf] | Jason Espinosa; Peter Moreo | | Foundation; 801 |
| 2134 | Peters Ex. 101 | 3/31/2016 | OTB00255711 | OTB00255721 | Email from Ken Ta on 3/31/16 with attachment [Sunny Meeting Minutes_KT_033116.pdf] | Jason Espinosa; Peter Moreo | | Foundation; 801 |
| 2135 | Moreo Ex. 264 | 3/31/2016 | OTB00255711 | | Email from Ken Ta on 3/31/16 with attachment [Sunny Meeting Minutes_KT_033116.pdf] | Jason Espinosa; Peter Moreo | | Foundation; 801 |
| 2136 | Ta Ex. 6 | 3/31/2016 | OTB00255711 | OTB00255721 | Email from Ken Ta on 3/31/16 with attachment [Sunny Meeting Minutes_KT_033116.pdf] | Jason Espinosa; Peter Moreo | | Foundation; 801 |
| 2137 | Ta Ex. 13 | 3/31/2016 | OTB00255722 | OTB00255725 | Email from Ken Ta on 3/30/16 with attachment [Guan Shange Optical Meeting Minutes_KT_032916.pdf] | Jason Espinosa; Peter Moreo | | Foundation; 801 |
| 2138 | Peters Ex. 103 | 3/31/2016 | OTB00255722 | OTB00255725 | Email from Ken Ta on 3/30/16 with attachment [Guan Shange Optical Meeting Minutes_KT_032916.pdf] | Jason Espinosa; Peter Moreo | | Foundation; 801 |
| 2139 | Ta Ex. 24 | 9/16/2016 | OTB00264001 | OTB00264001 | Email from Ken Ta to Steve Peters on 9/16/16 re Joyce | Jason Espinosa; Peter Moreo | | Foundation; 801 |
| 2140 | Peters Ex. 109 | 9/16/2016 | OTB00270984 | OTB00270989 | Email from Ken Ta to Steve Peters re Joyce | Jason Espinosa; Peter Moreo | | Foundation; 801 |

**Plaintiff's Objections to Defendants' Trial Exhibit List**

| Trial Exhibit No. | Depo Ex. No. | Date ID | Beg Bates | End Bates | Description | Sponsoring Witness | Admitted | Objections |
|---|---|---|---|---|---|---|---|---|
| 2141 | Ta Ex. 12 | 4/7/2017 | OTB00273687 | OTB00273701 | Email from Ken Ta to Peter Moreo, Steve Peters, Jason Espinosa on 4/07/17 attaching Ningbo Barride Meeting Minutes; photos | Jason Espinosa; Peter Moreo | | Foundation; 801 |
| 2142 | Peters Ex. 106 | 4/7/2017 | OTB00273687 | OTB00273701 | Email from Ken Ta to Peter Moreo, Steve Peters, Jason Espinosa on 4/07/17 attaching Ningbo Barride Meeting Minutes; photos | Jason Espinosa; Peter Moreo | | Foundation; 801 |
| 2143 | | 3/1/2016 | OTB00274259 | OTB00274261 | Email from Peter Moreo to Stuart Rose, Peter Brown on 3/01/16 with attachment [BankerData_030116.xlsx] | Peter Moreo; Jason Espinosa; Experts | | Foundation; 801 |
| 2144 | | 1/9/2017 | OTB00274572 | OTB00274574 | Email from Peter Moreo to Stuart Rose, Raj Seshadri with attachment [BankerData_010917_PCM.xlsx] | Peter Moreo; Experts | | |
| 2145 | Ta Ex. 17 | 2/6/2017 | OTB00274725 | OTB00274739 | Email from Peter Moreo to Valerie Lucchesi-Elliott on 2/06/17 with 4 attachments [2017 Employee Input Form_Ken Ta_KT_011517.doc; 2016 NPI Revenue by DC_AF_011617.xlsx; Package growth 2015 versus 2016.xlsx; Jan thru Dec 2016 Third Party Shipments.xlsx] | Ken Ta; Peter Moreo | | |
| 2146 | | 2/13/2017 | OTB00274819 | OTB00274838 | Email from Peter Moreo to Valerie Lucchesi-Elliott on 2/13/17 with attachment [FY16_KenTa_Perf_Evaluation_v2.doc] | Peter Moreo; Experts | | |
| 2147 | Espinosa Ex. 68 | 8/11/2015 | OTB00291049 | OTB00291049 | Email from Peter Moreo to Jason Espinosa, Raj Seshadri on 8/11/15 re Chinese devalued RMB | Jason Espinosa; Peter Moreo | | |
| 2148 | | 11/11/2015 | OTB00295166 | OTB00295166 | Email from Peter Moreo to Jason Espinosa on 11/11/15 re New Prices from Sunny | Peter Moreo; Jason Espinosa | | |
| 2149 | Espinosa Ex. 72 | 10/4/2016 | OTB00307424 | OTB00307424 | Email from James Chiu to Jason Espinosa on 10/04/16 re Purchase Order 49366 and 49367 | Jason Espinosa; James Chiu | | 801 |
| 2150 | Espinosa Ex. 71 | 10/9/2016 | OTB00307732 | OTB00307734 | Email from James Chiu to Jason Espinosa on 10/09/16 re Update and status | James Chiu; Jason Espinosa | | 801 |
| 2151 | Moreo Ex. 269 | 10/9/2016 | OTB00307732 | OTB00307734 | Email from James Chiu to Jason Espinosa on 10/09/16 re Update and status | Peter Moreo; James Chiu; Jason Espinosa | | 801 |
| 2152 | Espinosa Ex. 55 | 10/9/2016 | OTB00309723 | OTB00309730 | Email from Peter Moreo to Jason Espinosa on 11/18/16 RE: Email from Michael Sun | Peter Moreo; Jason Espinosa | | 801 |
| 2153 | Moreo Ex. 266 | 10/9/2016 | OTB00309723 | OTB00309730 | Email from Peter Moreo to Jason Espinosa on 11/18/16 RE: Email from Michael Sun | Peter Moreo; Jason Espinosa | | 801 |
| 2154 | Espinosa Ex. 69 | 2/27/2017 | OTB00315703 | OTB00315704 | Email from Peter Moreo to Jason Espinosa on 2/27/17 re Asian Cost Reductions | Peter Moreo; Jason Espinosa | | |
| 2155 | Moreo Ex. 267 | 2/27/2017 | OTB00315703 | OTB00315704 | Email from Peter Moreo to Jason Espinosa on 2/27/17 re Asian Cost Reductions | Peter Moreo; Jason Espinosa | | |
| 2156 | Moreo 30b6 Ex. 250 | 2/20/2013 | OTB00443946 | OTB00443948 | 2/20/2013 Meade LOI.pdf | Peter Moreo; Experts | | Propose Stipulation to Admission |
| 2157 | Caccavo Ex. 302 | 9/6/2013 | OTB00447841 | OTB00447880 | Email from Kathryn Edison Money on 9/06/13 re Orion Strategic Partner Deck - Materials for Discussion with one attachment [2013_Strategic Acquisitions Rec_FINAL.pdf] | Peter Moreo | | Foundation; 801 |

**Plaintiff's Objections to Defendants' Trial Exhibit List**

| Trial Exhibit No. | Depo Ex. No. | Date ID | Beg Bates | End Bates | Description | Sponsoring Witness | Admitted | Objections |
|---|---|---|---|---|---|---|---|---|
| 2158 | | 9/6/2013 | OTB00447841 | OTB00447970 | Email from Kathryn Edison Money on 9/06/13 re Orion Strategic Partner Deck - Materials for Discussion with all attachments [ 2013_Strategic Acquisitions Rec_FINAL.pdf; 2013_Updated Customer Stats_FINAL.pdf; 2013_Dealer Interviews_FINAL.pdf] | Peter Moreo | | Foundation: 801 |
| 2159 | Espinosa Ex. 59 | 1/2/2014 | OTB00448470 | OTB00448471 | Email from Jason Espinosa to Peter Moreo on 1/02/14 with attachment [YoY 2012 vs 2013.xlsx] | Jason Espinosa; Peter Moreo; Experts | | |
| 2160 | Moreo 30b6 Ex. 249 | 2/13/2013 | OTB00478478 | OTB00478481 | Email from Mary Ann Caballo to Peter Moreo, Kathryn Money on 2/13/13 with attachment [Imaginova_LOI_Feb2013.pdf] | Peter Moreo | | |
| 2161 | Moreo 30b6 Ex. 245 | 9/9/2014 | OTB00606225 | OTB00606225 | Email from Peter Moreo on 9/09/14 re Acquisition Update | Peter Moreo; Jason Espinosa; Experts | | |
| 2162 | Ta Ex. 18 | 9/9/2014 | OTB00606225 | OTB00606225 | Email from Peter Moreo on 9/09/14 re Acquisition Update | Peter Moreo; Jason Espinosa; Experts | | |
| 2163 | Espinosa Ex. 63 | 9/9/2014 | OTB00606225 | OTB00606225 | Email from Peter Moreo on 9/09/14 re Acquisition Update | Peter Moreo; Jason Espinosa; Experts | | |
| 2164 | Peters Ex. 110 | 9/9/2014 | OTB00606225 | OTB00606225 | Email from Peter Moreo on 9/09/14 re Acquisition Update | Peter Moreo; Jason Espinosa; Experts | | |
| 2165 | Moreo 30b6 Ex. 242 | 6/25/2014 | OTB00848955 | OTB00848956 | Email from Raj Seshadri to Debbie Woodward on 6/25/14 re Current Inventory | Peter Moreo | | Foundation |
| 2166 | Moreo 30b6 Ex. 241 | 6/18/2014 | OTB00943262 | OTB00943269 | Email from Peter Moreo to Orion on 6/18/14 re LOI with attachment | Peter Moreo | | |
| 2167 | | 1/27/2015 | OTB01036278 | OTB01036279 | Email from Raj Seshadri to Orion on 1/27/15 re 979B | Peter Moreo; Experts | | Foundation |
| 2168 | | 4/21/2014 | OTB01037927 | OTB01037939 | Email from Patricia Martin to Jason Espinosa, Robert Brusca on 4/21/14 with attachment [Wires.pdf] | Jason Espinosa | | Foundation: 801 |
| 2169 | | 4/21/2014 | OTB01039372 | OTB01039388 | Email from Patricia Martin to Jason Espinosa, Robert Brusca on 6/20/14 with attachment [Wires.pdf] | Jason Espinosa; Peter Moreo; Experts | | Foundation: 801 |
| 2170 | Espinosa Ex. 64 | 9/11/2014 | OTB01081367 | OTB01081368 | Email from Peter Moreo to Jason Espinosa, Ken Ta, Steve Peters on 9/11/14 re: Transaction | Jason Espinosa; Peter Moreo | | |
| 2171 | | 11/11/2014 | OTB01081508 | OTB01081508 | Email from Peter Moreo to Ken Ta, Jason Espinosa on 11/11/14 re: Sunny skus purchased through Synta | Peter Moreo; Jason Espinosa; Experts | | |
| 2172 | Peters Ex. 105 | 7/21/2014 | OTB01082454 | OTB01082455 | Email from Jason Espinosa to Ken Ta on 7/21/14 with attachment [Import Suppliers.xlsx] | Jason Espinosa; Peter Moreo | | |
| 2173 | | 1/22/2015 | OTB01086777 | OTB01086786 | Email from Steve Peters to Ken Ta on 1/22/15 with attachment [2015 Employee Input - SP.doc] | Peter Moreo | | Foundation: 801 |
| 2174 | Espinosa Ex. 70 | 2/14/2017 | OTB01210596 | OTB01210604 | 2/14/17 FY16_JasonE_Perf_Evaluation_v2.doc | Jason Espinosa; Peter Moreo | | |
| 2175 | Moreo Ex. 268 | 2/14/2017 | OTB01210596 | OTB01210604 | 2/14/17 FY16_JasonE_Perf_Evaluation_v2.doc | Peter Moreo; Jason Espinosa | | |
| 2176 | | 10/29/2015 | OTB01212790 | OTB01212794 | Email from Synta to Peter Moreo on 10/28/15 re Orion-Synta Meeting Follow Up | Peter Moreo | | 801 |
| 2177 | | 10/29/2015 | OTB01212790 | OTB01212794 | Defendants' Certified Translation of OTB01212790 - OTB01212794 | Peter Moreo | | 801 |

**Plaintiff's Objections to Defendants' Trial Exhibit List**

| Trial Exhibit No. | Depo Ex. No. | Date ID | Beg Bates | End Bates | Description | Sponsoring Witness | Admitted | Objections |
|---|---|---|---|---|---|---|---|---|
| 2178 | | 6/9/2016 | OTB01214222 | OTB01214245 | June 10, 2016 Flash Operating Results May 2016 YTD Powerpoint presentation | Peter Moreo | | |
| 2179 | | 12/6/2016 | OTB01214934 | OTB01214939 | Notes re Liquidity Event - Updated Story, dated December 6, 2016 | Peter Moreo; Experts | | Foundation; 801 |
| 2180 | | 10/17/2015 | OTB01215941 | OTB01215943 | Synta Meeting Notes 10-17-15.docx | Peter Moreo | | Foundation; 801 |
| 2181 | | 9/12/2014 | OTB01216605 | OTB01216606 | Letter from Peter Moreo to Jon Barker on 9/12/14 - Hayneedle Letter_091214.pdf | Peter Moreo; Experts | | |
| 2182 | Moreo 30b6 Ex. 240 | 5/13/2014 | OTB01216618 | OTB01216622 | Letter from Peter Moreo to Donn Raymond on 5/12/14 - Orion_LOI_051214.pdf | Peter Moreo | | |
| 2183 | Moreo 30b6 Ex. 256 | 1/24/2013 | OTB01218899 | OTB01218903 | Email from Kathryn Money to Peter Moreo on 1/24/13 re Meade 10-Q | Peter Moreo; Experts | | |
| 2184 | | 10/22/2015 | OTB01222898 | OTB01222900 | Email from Peter Moreo to Synta on 10/22/15 with attachment [Letter_to_Synta_101715.pdf] | Peter Moreo | | |
| 2185 | | 11/10/2015 | OTB01222926 | OTB01222927 | Email from Lydia Gong to Peter Moreo on 11/10/15 with attachment Synta Business Card | Peter Moreo; Jason Espinosa; James Chiu; Experts | | Propose Stipulation to Admission |
| 2186 | Moreo 30b6 Ex. 255 | 11/17/2015 | OTB01223195 | OTB01223202 | Email from Peter Moreo on 11/17/15 and select attachments OTB01223196-197; OTB01223198-202 [Meade_JOC_051913.doc; Synta Meeting Notes_March 2011.doc] | Peter Moreo; Experts | | |
| 2187 | | 11/17/2015 | OTB01223195 | OTB01223205 | Email from Peter Moreo on 11/17/15 and attachments [Meade_JOC_051913.doc;Synta Meeting Notes_March 2011.doc;Synta Trip Notes 091808.doc;Synta Trip Observations 091808.doc] | Peter Moreo; Experts | | |
| 2188 | Moreo Ex. 272 | 11/17/2015 | OTB01223198 | OTB01223202 | Attachment: Synta Meeting Notes_March 2011.doc | Peter Moreo; Experts | | Foundation; 801 |
| 2189 | Espinosa Ex. 67 | 2/26/2014 | OTB01225032 | OTB01225033 | Email from Jason Espinosa to Peter Moreo on 2/26/14 re Please Note: 2014 Price Increase | Jason Espinosa; Peter Moreo | | 402 |
| 2190 | | 6/11/2014 | OTB01225411 | OTB01225413 | Email from Synta to Peter Moreo on 6/11/14 re Hayneedle | Peter Moreo; Experts | | 801 |
| 2191 | Espinosa Ex. 62 | 2/18/2014 | OTB01460675 | OTB01460676 | Email from Jason Espinosa to Peter Moreo on 2/18/14 re Orion Update - Draft | Jason Espinosa; Peter Moreo; Experts | | |
| 2192 | Ta Ex. 5 | 12/19/2014 | OTB01478840 | OTB01478840 | Email from Jason Espinosa to Peter Moreo, Ken Ta on 12/19/14 re 2015 Ningbo Price List | Jason Espinosa; Peter Moreo; James Chiu; Experts | | |
| 2193 | Espinosa Ex. 52 [number used twice] | 12/19/2014 | OTB01478840 | OTB01478840 | Email from Jason Espinosa to Peter Moreo, Ken Ta on 12/19/14 re 2015 Ningbo Price List | Jason Espinosa; Peter Moreo; James Chiu; Experts | | |
| 2194 | | 5/27/2015 | OTB01486203 | OTB01486204 | Email from Jason Espinosa to Peter Moreo, Raj Seshadri on 5/27/2015 with attachment [Synta- Sunny 2014 vs. 2015 purchases_52715] | Jason Espinosa; Peter Moreo; James Chiu; Experts | | |
| 2195 | | 7/27/2015 | OTB01533988 | OTB01533998 | Email from Patricia Martin to Chris Carufel, Jason Espinosa on 7/27/15 with attachment [Wires.pdf] | Jason Espinosa; Peter Moreo | | 801 |
| 2196 | Peters Ex. 104 | 6/15/2015 | OTB01542381 | OTB01542383 | Email from Steve Peters to Nancy Liu, Jason Espinosa on 6/15/15 re Bring back the MN190 | Jason Espinosa; Peter Moreo | | Foundation; 801 |
| 2197 | | 4/6/2016 | OTB01543596 | OTB01543596 | Email from Steve Peters to Jason Espinosa, Ken Ta on 4/06/16 re Business way | Jason Espinosa; Peter Moreo; Experts | | Foundation; 801 |

**Plaintiff's Objections to Defendants' Trial Exhibit List**

| Trial Exhibit No. | Depo Ex. No. | Date ID | Beg Bates | End Bates | Description | Sponsoring Witness | Admitted | Objections |
|---|---|---|---|---|---|---|---|---|
| 2198 | Ta Ex. 8 | 4/6/2016 | OTB01543596 | OTB01543596 | Email from Steve Peters to Jason Espinosa, Ken Ta on 4/06/16 re Business way | Jason Espinosa; Peter Moreo; Experts | | Foundation; 801 |
| 2199 | Espinosa Ex. 54 | 4/6/2016 | OTB01543596 | OTB01543596 | Email from Steve Peters to Jason Espinosa, Ken Ta on 4/06/16 re Business way | Jason Espinosa; Peter Moreo; Experts | | Foundation; 801 |
| 2200 | Peters Ex. 102 | 4/6/2016 | OTB01543596 | OTB01543596 | Email from Steve Peters to Jason Espinosa, Ken Ta on 4/06/16 re Business way | Jason Espinosa; Peter Moreo; Experts | | Foundation; 801 |
| 2201 | Moreo Ex. 265 | 4/6/2016 | OTB01543596 | OTB01543596 | Email from Steve Peters to Jason Espinosa, Ken Ta on 4/06/16 re Business way | Jason Espinosa; Peter Moreo; Experts | | Foundation; 801 |
| 2202 | | 11/10/2016 | OTB01544496 | OTB01544502 | Email from Steve Peters to Jason Espinosa, Ken Ta on 11/10/16 re Ningbo Resourcing Plans | Peter Moreo; Jason Espinosa | | Foundation; 801 |
| 2203 | Espinosa Ex. 66 | 6/21/2013 | OTB01550991 | OTB01550992 | Email from Nancy Liu to Jason Espinosa on 6/21/13 re final price for auto-Tracker | Jason Espinosa | | Foundation; 801 |
| 2204 | Ta Ex. 11 | 6/15/2015 | OTB01554730 | OTB01554733 | Email from Nancy Liu to Steve Peters, Jason Espinosa, Ken Ta on 6/15/15 re Atlas Pro Mount Problem | Jason Espinosa; Peter Moreo | | Foundation; 801 |
| 2205 | Peters Ex. 107 | 3/14/2014 | OTB02732953 | OTB02732958 | Email from Steve Peters to Mark Bony on 3/14/14 with attachment [Steve Peters 2014 Employee Input.doc] | Peter Moreo | | Foundation; 801 |
| 2206 | Ta Ex. 9 | 8/21/2014 | OTB02738941 | OTB02738941 | Email from Steve Peters to Nancy Liu, Peter Moreo, Ken Ta on 8/21/14 re Proposed Orion Meeting with Synta | Peter Moreo; Jason Espinosa | | Foundation; 801 |
| 2207 | Peters Ex. 97 | 8/21/2014 | OTB02738941 | OTB02738941 | Email from Steve Peters to Nancy Liu, Peter Moreo, Ken Ta on 8/21/14 re Proposed Orion Meeting with Synta | Peter Moreo; Jason Espinosa | | Foundation; 801 |
| 2208 | Ta Ex. 4 | 8/21/2014 | OTB02738944 | OTB02738944 | Email from Steve Peters to Joyce Huang, Joyce, James Chiu, Ken Ta on 8/21/14 re Proposed Orion Meeting with Sunny | James Chiu; Peter Moreo; Jason Espinosa | | Foundation; 801 |
| 2209 | Peters Ex. 98 | 8/21/2014 | OTB02738944 | OTB02738944 | Email from Steve Peters to Joyce Huang, Joyce, James Chiu, Ken Ta on 8/21/14 re Proposed Orion Meeting with Sunny | James Chiu; Peter Moreo; Jason Espinosa | | Foundation; 801 |
| 2210 | | 5/9/2018 | OTB03402629 | OTB03402629 | Orion Product List - Spreadsheet: mas_invent.csv | Peter Moreo; Jason Espinosa; Experts | | |
| 2211 | | 5/3/2018 | OTB03402697 | OTB03402697 | Orion Transaction Data - Spreadsheet: mispgitem.dbf | Peter Moreo; Jason Espinosa; Experts | | |
| 2212 | Moreo 30b6 Ex. 248 | 9/4/2014 | OTB03475616 | OTB03475616 | Powerpoint Presentation "Orion Telescopes & Binoculars Acquisition Update" dated 9/04/14 [2014_Orion_Acquisition_Approval_Request 090414.ppt] | Peter Moreo; Experts | | Foundation; 801 |
| 2213 | | 4/16/2015 | OTB03476679 | OTB03476679 | Spreadsheet: IMAGINOVA (12-31-14) P&L.pdf.xls | Peter Moreo; Experts | | Foundation; 801 |
| 2214 | Moreo 30b6 Ex. 232 | 12/11/2012 | OTB03639235 | OTB03639256 | Email from Peter Moreo to James Caccavo, Garrett Potter, Jack Williams on 12/11/12 with attachment [2012_Orion_BoD_NovYTD_v1.pdf] | Peter Moreo; Experts | | |
| 2215 | Caccavo Ex. 301 | 12/11/2012 | OTB03639235 | OTB03639256 | Email from Peter Moreo to James Caccavo, Garrett Potter, Jack Williams on 12/11/12 with attachment [2012_Orion_BoD_NovYTD_v1.pdf] | Peter Moreo; Experts | | |
| 2216 | Moreo 30b6 Ex. 233 | 12/14/2013 | OTB03639384 | OTB03639449 | Email from Peter Moreo to James Caccavo, Garrett Potter, Jack Wyant, Jack Williams on 12/14/13 with select attachment [2014_Orion_BoD_Budget_v3.pdf] | Peter Moreo; Experts | | |

**Plaintiff's Objections to Defendants' Trial Exhibit List**

| Trial Exhibit No. | Depo Ex. No. | Date ID | Beg Bates | End Bates | Description | Sponsoring Witness | Admitted | Objections |
|---|---|---|---|---|---|---|---|---|
| 2217 | | 12/14/2013 | OTB03639384 | OTB03639458 | Email from Peter Moreo to James Caccavo, Garrett Potter, Jack Wyant, Jack Williams on 12/14/13 with attachments [Imaginova BoD Agenda_121713.pdf: 2014_Orion_BoD_Budget_v3.pdf: Imaginova BoD Minutes 09-11-13_v1.pdf: Imaginova BoD Minutes 07- 23-13_v2.pdf:INCSTMNT20 COMBO FLASH 12-05-13.XLS: Woodward bonus agreement draft_Draft.doc: BALANCE SHEET 2 12-10-13 (2014 Budget BS Develope).XLS] | Peter Moreo: Experts | | |
| 2218 | Moreo 30b6 Ex. 246 | 9/15/2014 | OTB03642301 | OTB03642302 | Email from Raj Seshadri to Peter Moreo, James Caccavo, Garrett Potter, Jack Wyant, Jack Williams on 9/15/14 with attachment [2014_Orion_Acquisition_ Final Update 091114.ppt] | Peter Moreo: Experts | | |
| 2219 | Caccavo Ex. 308 | 9/15/2014 | OTB03642301 | OTB03642302 | Email from Raj Seshadri to Peter Moreo, James Caccavo, Garrett Potter, Jack Wyant, Jack Williams on 9/15/14 with attachment [2014_Orion_Acquisition_ Final Update 091114.ppt] | Peter Moreo: Experts | | Foundation: 801 |
| 2220 | Moreo 30b6 Ex. 247 | 6/4/2014 | OTB03642687 | OTB03642691 | Email on behalf of James Chiu to Peter Moreo on 6/04/14 with attachments [2K3-S- 082.xls; 2K4SY013.xls; 2K4-S-046.xls; 2K4-S-058.xls] | Peter Moreo: James Chiu: Experts | | Propose Stipulation to Admission |
| 2221 | Caccavo Ex. 304 | 4/24/2014 | OTB03643133 | OTB03643135 | Email from Raj Seshadri to Peter Moreo, James Caccavo, Garrett Potter, Jack Wyant, Jack Williams on 4/24/14 with OTB03643135 attachment [Shareholder Loan Schedule 04 24 14.pdf] | Peter Moreo: Experts | | Foundation: 801 |
| 2222 | | 4/24/2014 | OTB03643133 | OTB03643135 | Email from Raj Seshadri to Peter Moreo, James Caccavo, Garrett Potter, Jack Wyant, Jack Williams on 4/24/14 with attachments [123113 Cap Table.pdf: Shareholder Loan Schedule 04 24 14.pdf] | Peter Moreo: Experts | | Foundation: 801 |
| 2223 | Moreo Ex. 275 | 2/16/2017 | OTB03649230 | OTB03649248 | Ken Ta 2016 Performance Evaluated by Peter Moreo [K Ta FY16_KenTa_Perf_Evaluation_v2 Edited 021317.doc] | Peter Moreo | | Foundation: 801 |
| 2224 | | 2/16/2017 | OTB03649229 | OTB03649248 | Email from Valerie Lucchesi-Elliot to Peter Moreo on 2/16/17 with attachment [K Ta FY16_KenTa_Perf_Evaluation_v2 Edited 021317.doc] | Peter Moreo | | Foundation: 801 |
| 2225 | Moreo 30b6 Ex. 235 | 12/19/2014 | OTB03649499 | OTB03649535 | Email from Peter Moreo to James Caccavo, Garrett Potter, Jack Wyant, Jack Williams on 12/19/14 with attachment [2014_Orion_BoD_Nov_Final.pdf] | Peter Moreo: Experts | | |
| 2226 | Moreo Ex. 273 | 4/21/2014 | OTB03650566 | OTB03650566 | Email from Peter Moreo to James Caccavo, Garrett Potter, Jack Wyant, Jack Williams, Raj Seshadri on 4/21/14 | Peter Moreo: Experts | | |
| 2227 | Caccavo Ex. 305 | 4/21/2014 | OTB03650566 | OTB03650614 | Email from Peter Moreo to James Caccavo, Garrett Potter, Jack Wyant, Jack Williams, Raj Seshadri on 4/21/14 with select attachments OTB03650566-69: OTB03650601-06: OTB03650607-14 [Imaginova BoD Minutes 12-17-13_v1.pdf: CFO Perspectives. 4-18- 2014.pdf: Imaginova Refi Options.4-18-14.pdf] | Peter Moreo: Experts | | |

**Appendix A**

**Plaintiff's Objections to Defendants' Trial Exhibit List**

| Trial Exhibit No. | Depo Ex. No. | Date ID | Beg Bates | End Bates | Description | Sponsoring Witness | Admitted | Objections |
|---|---|---|---|---|---|---|---|---|
| 2228 | | 4/21/2014 | OTB03650566 | OTB03650614 | Email from Peter Moreo to James Caccavo, Garrett Potter, Jack Wyant, Jack Williams, Raj Seshadri on 4/21/14 with attachments [Imaginova BoD Agenda_042414.pdf: Imaginova BoD Minutes 12-17- 13_v1.pdf: 2014_Orion_BoD_Q1_Final.pdf: 2014_Orion_BoD_Legal_Growth_Final.pdf: Audit Update and Imaginova P&L. .4-18-14.pdf: CFO Perspectives. 4-18-2014.pdf: Imaginova Refi Options.4-18-14.pdf] | Peter Moreo: Experts | | |
| 2229 | | 10/9/2015 | OTB03650795 | OTB03650853 | Email from Peter Moreo on 10/09/15 re Imaginova BoD Meeting Request with 6 attachments [2015_Orion_BoD_Sep_Final.pdf: 2015_Orion_BOD CFO- Oct 12 2015.pdf: Orion - letter to chen docx - short version_PCM_softest_verA.pdf:Orion - letter to chen JNH_PCM_mid_verB.pdf: Orion - letter to chen JNH_PCM_hardest_verC.pdf:SW_Promotional_Pricing_ 100815.pdf] | Peter Moreo: Experts | | |
| 2230 | Caccavo Ex. 306 | 10/9/2015 | OTB03650795 | OTB03650831 | Email from Peter Moreo on 10/09/15 re Imaginova BoD Meeting Request with select attachments OTB03650797 - 826: OTB03650827-31 [2015_Orion_BoD_Sep_Final.pdf: 2015_Orion_BOD CFO- Oct 12 2015.pdf] | Peter Moreo: Experts | | |
| 2231 | Moreo Ex. 274 | 10/9/2015 | OTB03650827 | OTB03650831 | Attachment: Orion Liquidity Event Status presentation dated 10/12/15 [2015_Orion_BOD CFO- Oct 12 2015.pdf] | Peter Moreo: Experts | | |
| 2232 | Moreo 30b6 Ex. 236 | 9/14/2015 | OTB03651028 | OTB03651066 | Email from Peter Moreo re Imaginova BoD Meeting Materials on 9/14/15 with select attachment OTB03651032-66 [2015_Orion_BoD_Aug_Final.pdf] | Peter Moreo: Experts | | |
| 2233 | | 9/14/2015 | OTB03651028 | OTB03651080 | Email from Peter Moreo re Imaginova BoD Meeting Materials on 9/14/15 with attachments [Imaginova BoD Agenda_091815.pdf: Imaginova BoD Minutes 05- 28-15_v1.pdf: 2015_Orion_BoD_Aug_Final.pdf: 2015_Orion_BOD CFO  Sept 9 2015.pdf: 2015_Orion_BOD. CFO. Sept 14 2015.pdf] | Peter Moreo: Experts | | |
| 2234 | | 11/14/2016 | OTB03652657 | OTB03652700 | Email from Pierce Sullivan to Raj Seshadri, Stuart Rose, Peter Moreo on 11/14/16 with attachment [Orion Confidential Information Memorandum 11.14.16(2).pdf] | Peter Moreo: Experts | | Foundation: 801 |
| 2235 | Caccavo Ex. 310 | 3/28/2017 | OTB03653496 | OTB03653504 | Email from Peter Moreo to James Caccavo, Garrett Potter, Jack Williams, Jack Wyant on 3/28/17 with attachments [Moreo_MBO_TermSheet_032817.pdf: Moreo_Exclusivity_Agreement_032817.pdf] | Peter Moreo: Experts | | |
| 2236 | Moreo 30b6 Ex. 243 | 8/25/2014 | OTB03654187 | OTB03654189 | Email correspondence from BGSA to Raj Seshadri, Peter Moreo on 8/25/14 re APA Process Recap | Peter Moreo: Experts | | Foundation: 801 |
| 2237 | Moreo Ex. 260 | 9/20/2014 | OTB03655704 | OTB03655705 | Email from Joyce Huang to Peter Moreo, Jason Espinosa, James Chiu on 9/20/14 re Orion Synta Holiday Payment Terms | Peter Moreo: James Chiu | | Foundation: 801 |

**Appendix A**

**Plaintiff's Objections to Defendants' Trial Exhibit List**

| Trial Exhibit No. | Depo Ex. No. | Date ID | Beg Bates | End Bates | Description | Sponsoring Witness | Admitted | Objections |
|---|---|---|---|---|---|---|---|---|
| 2238 | | 9/18/2014 | OTB03655707 | OTB03655708 | Email from Peter Moreo on 9/18/14 re Orion Synta Holiday Payment Terms | Peter Moreo; James Chiu; Jason Espinosa | | |
| 2239 | | 11/7/2016 | OTB03684340 | OTB03684343 | Email from Steve Peters to Ken Ta on 11/07/16 re Ningbo Resourcing Plans | Peter Moreo; Jason Espinosa | | Foundation: 801 |
| 2240 | | 10/28/2013 | NSE00009996 | NSE00009997 | Email from Joseph Lupica to Lenora Cabral on 10/28/2013 with attachment [Copy of 2013 Nov. visit 102513.xlsx] | Joseph Lupica | | Propose Stipulation to Admission |
| 2241 | | 6/13/2013 | SMRH-0008698 | SMRH-0008705 | Email from Dave Anderson to Jason Schendel, Will Chuchawat, Joe Lupica, Laurence Huen on 6/13/13 re open items | Joe Lupica; James Chiu | | Propose Stipulation to Admission |
| 2242 | | 2/21/2014 | STP00001 | STP00043 | Email from Peter Moreo to James Caccavo, Garrett Potter, Jack Wyant, Jack Williams, Raj Seshadri on 2/21/14 with 2 attachments [2014_Orion_BoD_Jan_Final.pdf; 2014_Orion_Restructuring_021314.xls] | Peter Moreo; Experts | | |
| 2243 | | 4/11/2014 | STP00044 | STP00080 | Email from Peter Moreo to James Caccavo, Garrett Potter, Jack Wyant, Jack Williams, Raj Seshadri on 4/11/14 with attachments [2014_Orion_BoD_Mar_Final.pdf] | Peter Moreo; Experts | | |
| 2244 | Moreo Ex. 262 | 8/31/2017 | STP00081 | STP00084 | Email from Raj Seshadri to James Caccavo, Garrett Potter, Jack Wyant on 8/31/17 re Imaginova / JOC Transaction - JOC termination leter 8-31-17 | Peter Moreo; Experts | | Foundation: 801 |
| 2245 | Caccavo Ex. 312 | 8/31/2017 | STP00081 | STP00084 | Email from Raj Seshadri to James Caccavo, Garrett Potter, Jack Wyant on 8/31/17 re Imaginova / JOC Transaction - JOC termination leter 8-31-17 | Peter Moreo; Experts | | Foundation: 801 |
| 2246 | Caccavo Ex. 311 | 8/17/2017 | STP00095 | STP00106 | Email from Raj Seshadri to James Caccavo, Garrett Potter, Jack Wyant, and Tricia Collins on 8/17/17 with 2 attachments [MoreoGroup_Letter_081717.pdf; Moreo_LOI_081717.pdf] | Peter Moreo; Experts | | Foundation: 801 |
| 2247 | Caccavo Ex. 309 | 9/7/2017 | STP00107 | STP00114 | Email from Raj Seshadri to James Caccavo, Jack Wyant, Garrett Potter on 9/7/17 with attachment [Letter of Intent - Orion Asset Purchase 9.6.17.pdf] | Peter Moreo; Experts | | Foundation: 801 |
| 2248 | Caccavo Ex. 303 | 12/14/2013 | STP00178 | STP00254 | Email from Peter Moreo to James Caccavo, Garrett Potter, Jack Wyant, Jack Williams on 12/14/13 with attachments re Imaginova 2014 Budget Meeting | Peter Moreo; Experts | | |
| 2249 | | 4/21/2014 | STP00418 | STP00466 | Email from Peter Moreo to James Caccavo, Garrett Potter, Jack Wyant, Jack Williams on 4/21/14 re Imaginova Board Meeting Materials with 7 attachments | Peter Moreo; Experts | | |
| 2250 | Caccavo Ex. 307 | 9/14/2015 | STP00470 | STP00541 | Email from Peter Moreo to James Caccavo, Garrett Potter, Jack Wyant, Jack Williams re Imaginova BoD Meeting Materials with 3 attachments | Peter Moreo; Experts | | |
| 2251 | | 12/11/2012 | STP00848 | STP00869 | Email from Peter Moreo to James Caccavo, Garrett Potter, Jack Williams and Mary Ann Caballo on 12/11/12 with attachment [2012_Orion_BoD_NovYTD_v1.pdf] | Peter Moreo; Experts | | |
| 2252 | Caccavo Ex. 313 | 11/21/2017 | STP00924 | STP00961 | Email from Raj Seshadri on 11/21/17 re Imaginova Stock Purchase Agreement with attachment [Stock Purchase Agreement Execution Version (11021017)[2]2-signed.pdf] | Peter Moreo; Experts | | Foundation: 801 |

**Appendix A**

**Plaintiff's Objections to Defendants' Trial Exhibit List**

| Trial Exhibit No. | Depo Ex. No. | Date ID | Beg Bates | End Bates | Description | Sponsoring Witness | Admitted | Objections |
|---|---|---|---|---|---|---|---|---|
| 2253 | Moreo 30b6 Ex. 231 | 11/21/2017 | STP00925 | STP00961 | Stock Purchase Agreement between Imaginova and Optronic Holding Corp., dated 11/21/17 | Peter Moreo: Experts | | Foundation: 801 |
| 2254 | | 3/16/2017 | N/A | N/A | Plaintiff's Initial Disclosures dated March 16, 2017 | Peter Moreo | | |
| 2255 | | 3/16/2017 | N/A | N/A | Defendants' Initial Disclosures, dated March 16, 2017 | Victor Aniceto: James Chiu | | Foundation: 801 |
| 2256 | | 5/15/2017 | N/A | N/A | 2017-05-15 Defendant Meade's Response to Plaintiff's RFA's Set One | Victor Aniceto | | Foundation: 801 |
| 2257 | | 5/15/2017 | N/A | N/A | 2017-05-15 Defendant Meade's Response to Plaintiff's Special Interrogatories, Set One | Victor Aniceto | | Foundation: 801 |
| 2258 | | 5/15/2017 | N/A | N/A | 2017-05-15 Defendant Ningbo Sunny's Response to Plaintiff's RFA's, Set One | James Chiu | | Foundation: 801 |
| 2259 | | 5/15/2017 | N/A | N/A | 2017-05-15 Defendant Ningbo Sunny's Response to Plaintiff's Special Interrogatories, Set One | James Chiu | | Foundation: 801 |
| 2260 | | 5/15/2017 | N/A | N/A | 2017-05-15 Defendant Sunny Optic's Response to Plaintiff's RFA's, Set One | James Chiu | | Foundation: 801 |
| 2261 | Aniceto Ex. 50 | 4/20/2018 | N/A | N/A | 2018-04-20 Defendant Meade's Supplemental Response to Plaintiff's Special Interrogatories | Victor Aniceto | | Foundation: 801 |
| 2262 | | 4/20/2018 | N/A | N/A | 2018-04-20 Defendant Ningbo Sunny's Supplemental Response to Plaintiff's Special Interrogatories, Set One | James Chiu | | Foundation: 801 |
| 2263 | | 4/30/2018 | N/A | N/A | 2018-04-30 Defendant Ningbo Sunny's Response to Plaintiff's Special Interrogatories, Set Two | James Chiu | | Foundation: 801 |
| 2264 | | 5/31/2018 | N/A | N/A | 2018-05-31 Defendant Ningbo Sunny's Response to Plaintiff's Third Set of Special Interrogatories | James Chiu | | Foundation: 801 |
| 2265 | | 6/15/2018 | N/A | N/A | 2018-06-15 Defendant Ningbo Sunny's Response to Plaintiff's RFA's, Set Two | James Chiu | | Foundation: 801 |
| 2266 | | 7/12/2018 | N/A | N/A | 2018-07-12 Defendant Meade's Amended Response to Plaintiff's Requests For Admissions Numbers 10 and 11 | Victor Aniceto | | Foundation: 801 |
| 2267 | | 7/12/2018 | N/A | N/A | 2018-07-12 Defendant Meade's Supplemental Response to Plaintiff's Special Interrogatory No. 17 | Victor Aniceto | | Foundation: 801 |
| 2268 | | 7/12/2018 | N/A | N/A | 2018-07-12 Defendant Ningbo Sunny's Amended Response to Plaintiff's RFA's, Nos. 5, 13, 14 | James Chiu | | Foundation: 801 |
| 2269 | | 7/3/2017 | N/A | N/A | 2017-07-03 Plaintiff's Responses to Meade's First Set of Interrogatories | Victor Aniceto | | |
| 2270 | | 4/20/2018 | N/A | N/A | 2018-04-20 Plaintiff's Confidential Supplemental Responses to Meade's First Set of Interrogatories | Peter Moreo | | |
| 2271 | | 5/14/2018 | N/A | N/A | 2018-05-14 Plaintiff's Second Confidential Supplemental Responses to Meade's First Set of Rogs | Peter Moreo | | |
| 2272 | | 5/16/2018 | N/A | N/A | 2018-05-16 Plaintiff's Responses to Ningbo Sunny's First Set of Rogs | Peter Moreo | | |

**Plaintiff's Objections to Defendants' Trial Exhibit List**

| Trial Exhibit No. | Depo Ex. No. | Date ID | Beg Bates | End Bates | Description | Sponsoring Witness | Admitted | Objections |
|---|---|---|---|---|---|---|---|---|
| 2273 | | 5/31/2018 | N/A | N/A | 2018-05-31 Plaintiff's Objections to Sunny Optic's First Set of Interrogatories | Peter Moreo | | |
| 2274 | Sasian Ex. 347 | 11/3/2017 | N/A | N/A | First Amended Complaint dated November 3, 2017 | Experts | | |
| 2275 | Zona Ex. 354 | 11/3/2017 | N/A | N/A | First Amended Complaint dated November 3, 2017 | Experts | | |
| 2276 | Moreo Ex. 259 | 11/3/2017 | N/A | N/A | First Amended Complaint dated November 3, 2017 | Peter Moreo | | |
| 2277 | Moreo 30b6 Ex. 251 | 5/17/2013 | N/A | N/A | May 17, 2013 Meade Press Release: Meade Instruments Corp. Announces Merger Agreement: to be acquired by Jinghua Optics & Electronics | Joe Lupica: James Chiu; Experts: Peter Moreo | | |
| 2278 | Moreo 30b6 Ex. 230 | 9/5/2018 | N/A | N/A | Fourth Amended Notice of Rule 30(b)(6) Deposition of Plaintiff Optronic Technologies, Inc., D/B/A Orion dated 9/5/18 | Peter Moreo | | |
| 2279 | Moreo 30b6 Ex. 234 | N/A | N/A | N/A | Glassdoor Reviews of Orion Telescopes and Binoculars | Peter Moreo | | 801 |
| 2280 | Moreo 30b6 Ex. 238 | N/A | N/A | N/A | Orion Website - Orion Protecting U.S. Customers | Peter Moreo | | Stip to Orion/Meade/Collusion (in trade for?) Websites |
| 2281 | Moreo 30b6 Ex. 252 | 5/14/2018 | N/A | N/A | Plaintiff's Second Confidential Supplemental Responses to Meade's First Set of Interrogatories, dated May 14, 2018 | Peter Moreo | | |
| 2282 | Moreo 30b6 Ex. 254 | 7/16/2013 | N/A | N/A | Press Release: Meade Instruments Corp. Terminates JOC Merger Agreement, Announces Merger Agreement with Affiliates of Ningbo Sunny Electronics, Co., Ltd. for $4.21 Per Share, dated 7/16/13 | Joseph Lupica: James Chiu: Experts: Peter Moreo | | Foundation: 801 |
| 2283 | Moreo Ex. 261 | N/A | N/A | N/A | Handwritten Calculation | Peter Moreo | | |
| 2284 | Sasian Ex. 350 | N/A | N/A | N/A | Webpage: MEADE ETX90 OBSERVER | Experts | | Foundation: 801 |
| 2285 | Sasian Ex. 351 | N/A | N/A | N/A | Webpage: MEADE ETX125 OBSERVER | Experts | | Foundation: 801 |
| 2286 | Sasian Ex. 352 | N/A | N/A | N/A | Webpage: MEADE LX200-ACF | Experts | | Foundation: 801 |
| 2287 | Zona Ex. 353 | 1/3/2019 | N/A | N/A | Expert Report of J. Douglas Zona, Ph.D., dated 1/3/19 | Experts | | |
| 2288 | Zona Ex. 357 | N/A | N/A | N/A | Article: J. Douglas Zona, "Structural approaches to estimating overcharges in price-fixing cases" | Experts | | |
| 2289 | Zona Ex. 358 | 1/17/2003 | N/A | N/A | FTC Working Paper 257: Focusing on Demand: Using eBay Data to Analyze the Demand for Telescopes, dated 1/17/2003 | Experts | | |
| 2290 | | 5/31/2019 | N/A | N/A | Redman Exhibit C - Schedule 1: Annual Income Statement 2012-2017 | Experts: Peter Moreo | | Foundation: 801 |
| 2291 | | 5/31/2019 | N/A | N/A | Redman Exhibit C - Schedule 2: Monthly Income Statements 2012-2017 | Experts: Peter Moreo | | Foundation: 801 |
| 2292 | | 5/31/2019 | N/A | N/A | Redman Exhibit C - Schedule 3 & 4: Changes in Sales Channels and Sch 4 Rvw of Table | Experts: Peter Moreo | | Foundation: 801 |
| 2293 | | 5/31/2019 | N/A | N/A | Redman Exhibit C - Schedule 5: Sunny and Synta Product Sales 20131101-20180503 | Experts: Peter Moreo; James Chiu | | Foundation: 801 |
| 2294 | | 5/31/2019 | N/A | N/A | Redman Exhibit C - Schedule 6: Comparative Revenue Analysis | Experts: Peter Moreo; James Chiu | | Foundation: 801 |
| 2295 | | 5/31/2019 | N/A | N/A | Saravia Exhibit 1 - Summary of Damages Calculated in Zona Report | Experts | | |

**Plaintiff's Objections to Defendants' Trial Exhibit List**

| Trial Exhibit No. | Depo Ex. No. | Date ID | Beg Bates | End Bates | Description | Sponsoring Witness | Admitted | Objections |
|---|---|---|---|---|---|---|---|---|
| 2296 | | 5/31/2019 | N/A | N/A | Saravia Exhibit 2 - Side-by-side Comparison of Three Different Orion Telescopes | Experts | | |
| 2297 | | 5/31/2019 | N/A | N/A | Saravia Exhibit 3 - Consumer Telescope Industry Structure | Experts | | |
| 2298 | | 5/31/2019 | N/A | N/A | Saravia Exhibit 4 - Breakdown of Alleged Input Price Overcharge Damages Calculated Using Dr. Zona's "Empircal" and "Structural" Methods | Experts | | |
| 2299 | | 5/31/2019 | N/A | N/A | Saravia Exhibit 5 - 2-Member Cartel Markets with Cartel Share > 70%, 1990-2012 | Experts | | |
| 2300 | | 5/31/2019 | N/A | N/A | Saravia Exhibit 6 - Histogram of Overcharge Rates of 2-Member Cartel Markets with Cartel Share > 70%, 1990-2012 | Experts | | |
| 2301 | | 5/31/2019 | N/A | N/A | Saravia Exhibit 7 - Dr. Zona's Estimated Damages from his "Empirical Method" are Sensitive to the Parameters | Experts | | Rule 402 (*Hanover Shoe, Inc. v. United Shoe Machinery Corp.*, 392 U.S. 481 (1968)) |
| 2302 | | 5/31/2019 | N/A | N/A | Saravia Exhibit 8 - Share of Main Telescope Manufacturers from Total Import to the United States: 2012-2018 | Experts | | |
| 2303 | | 5/31/2019 | N/A | N/A | Saravia Workpaper 1: Mathematical Derivations, Saravia Rebuttal Report Production | Experts | | |
| 2304 | | 5/31/2019 | N/A | N/A | Saravia Workpaper 2: Adjustments to Dr. Zona's Synergy Estimates of the Meade Acquistion and Subsequent Damages, Saravia Rebuttal Report Production | Experts | | |
| 2305 | | 5/30/2013 | N/A | N/A | Meade Instruments Corp., SEC Form 10-K for Period Ended February 28, 2013, Filed on May 30, 2013 ("Meade 2013 10-K") | Celeste Saravia | | |
| 2306 | | N/A | N/A | N/A | "Ultimate Best Telescope Buying Guide 2019," The Planets, Undated, https://theplanets.org/best- telescopes-buying-guide/ | Experts: Joe Lupica; Victor Aniceto; James Chiu; Peter Moreo | | Foundation: 801 |
| 2307 | | N/A | N/A | N/A | "Gskyer Telescope, AZ50350 German Technology Telescope, Travel Refractor Telescope for Kids: Toys & Games," Amazon.com, Undated, https://www.amazon.com/Gskyer-Telescope- AZ50350-Technology-Refractor/dp/B017X3NXKU/ref=sr_1_fkmr0_1?s=toys- and-games&ie=UTF8&qid=1549430557&sr=1-1-fkmr0&keywords=refractor+telescope | Experts: Joe Lupica; Victor Aniceto; James Chiu; Peter Moreo | | Foundation: 801 |
| 2308 | | N/A | N/A | N/A | "CT80 EQ 80mm Retractor Telescope Kit: Toys & Games," Amazon.com, Undated, https://www.amazon.com/Orion-CT80-80mm- Refractor- Telescope/dp/B07F1QT6PS/ref=sr_1_5?s=toys- and- games&ie=UTF8&qid=1549430628&sr=1-5&keywords=refractor+telescope | Experts: Joe Lupica; Victor Aniceto; James Chiu; Peter Moreo | | Foundation: 801 |

**Plaintiff's Objections to Defendants' Trial Exhibit List**

| Trial Exhibit No. | Depo Ex. No. | Date ID | Beg Bates | End Bates | Description | Sponsoring Witness | Admitted | Objections |
|---|---|---|---|---|---|---|---|---|
| 2309 | | N/A | N/A | N/A | "Carson SkySeeker Newtonian Reflector Telescope with Dobsonian Mount, 15–37.5X," Amazon.com, | Experts: Joe Lupica; Victor Aniceto; James Chiu; Peter Moreo | | Foundation: 801 |
| 2310 | | N/A | N/A | N/A | "Orion Atlas 8 EQ-G GoTo Reflector Telescope: Educational and Hobby Telescopes: Electronics," | Experts: Joe Lupica; Victor Aniceto; James Chiu; Peter Moreo | | Foundation: 801 |
| 2311 | | N/A | N/A | N/A | "Buying Guide for Your First Telescope: Types of | Experts: Joe Lupica; Victor Aniceto; James Chiu; Peter Moreo | | Foundation: 801 |
| 2312 | | N/A | N/A | N/A | "Orion 10022 StarMax 90mm TableTop Maksutov-Cassegrain Telescope," Amazon.com, Undated, | Experts: Joe Lupica; Victor Aniceto; James Chiu; Peter Moreo | | Foundation: 801 |
| 2313 | | N/A | N/A | N/A | "Celestron CGE Pro 1400 14"/356mm CatadioptricTelescope Kit," Amazon.com, Undated, | Experts: Joe Lupica; Victor Aniceto; James Chiu; Peter Moreo | | Foundation: 801 |
| 2314 | | N/A | N/A | N/A | "Telescope Buyer's Guide," Orion, Undated, | Experts: Joe Lupica; Victor Aniceto; James Chiu; Peter Moreo | | Foundation: 801 |
| 2315 | | N/A | N/A | N/A | "Orion SkyQuest XX12g GoTo Truss Tube Dobsonian Telescope," Orion, Undated, https://www.telescope.com/Orion/Telescopes/Advanc ed-Telescopes/Orion-SkyQuest-XX12g-GoTo-Truss- Tube-Dobsonian-Telescope/rc/2160/pc/- 1/c/1/sc/23/p/102637.uts | Experts: Joe Lupica; Victor Aniceto; James Chiu; Peter Moreo | | Foundation: 801 |
| 2316 | | N/A | N/A | N/A | "Orion Observer II 70mm Altazimuth Refractor Telescope," Undated, https://www.telescope.com/Telescopes/Refractor-Telescopes/Refractor-Telescopes-for-Beginners/Orion- Observer-II-70mm-Altazimuth-Refractor-Telescope/pc/1/10/sc/331/p/117098.uts?refineByCa tegoryId=331 | Experts: Joe Lupica; Victor Aniceto; James Chiu; Peter Moreo | | Foundation: 801 |

**Plaintiff's Objections to Defendants' Trial Exhibit List**

| Trial Exhibit No. | Depo Ex. No. | Date ID | Beg Bates | End Bates | Description | Sponsoring Witness | Admitted | Objections |
|---|---|---|---|---|---|---|---|---|
| 2317 | | N/A | N/A | N/A | "Orion StarBlast 6i IntelliScope Reflector Telescope," Undated, https://www.telescope.com/Telescopes/Reflector-Telescopes/TableTop-Reflector-Telescopes/Orion- StarBlast-6i-IntelliScope-Reflector-Telescope/pc/1/c/11/sc/340/p/102026.uts?refineByCategoryId=340 | Experts: Joe Lupica: Victor Aniceto: James Chiu: Peter Moreo | | Foundation: 801 |
| 2318 | | N/A | N/A | N/A | "Orion SkyView Pro 180mm GoTo Maskutov- Cassegrain," Undated, https://www.telescope.com/Orion/Telescopes/Cassegrain-Telescopes/Orion-SkyView-Pro-180mm-GoTo- Maskutov-Cassegrain-Telescope/rc/2160/pc/- 1/c/1/sc/14/p/24762.uts?sortByColumnName=SortByPriceDescending | Experts: Joe Lupica: Victor Aniceto: James Chiu: Peter Moreo | | Foundation: 801 |
| 2319 | | N/A | N/A | N/A | Meade's "Infinity 50MM Refracting Telescope," Undated, https://www.meade.com/infinity-50mm- altazimuth-refractor.html | Victor Aniceto: James Chiu: Joseph Lupica | | Foundation: 801 |
| 2320 | | N/A | N/A | N/A | Meade's "Polaris 130MM Reflector Telescope," Undated, https://www.meade.com/polaris-130mm- german-equatorial-reflector.html | Victor Aniceto: James Chiu: Joseph Lupica | | Foundation: 801 |
| 2321 | | N/A | N/A | N/A | Meade's "ETX125 Observer Maksutov-Cassegrain Telescope," Undated, https://www.meade.com/www- meade-com-products-telescopes-etx-125-observer- etx-125-observer-html.html | Victor Aniceto: James Chiu: Joseph Lupica | | Foundation: 801 |
| 2322 | | N/A | N/A | N/A | Meade's "LX600 ACF Telescope - 12" F/8," Undated, https://www.meade.com/lx600-acf-12-f-8.html | Victor Aniceto: James Chiu: Joseph Lupica | | Foundation: 801 |
| 2323 | | N/A | N/A | N/A | Celestron's "Powerseeker 50AZ Telescope," Undated, https://www.celestron.com/products/powerseeker- 50az-telescope | Victor Aniceto: James Chiu: Joseph Lupica | | Foundation: 801 |
| 2324 | | N/A | N/A | N/A | Celestron's "SkyProdigy 130 Computerized Telescope," Undated, https://www.celestron.com/products/skyprodigy-130-computerized-telescope | Victor Aniceto: James Chiu: Joseph Lupica | | Foundation: 801 |
| 2325 | | N/A | N/A | N/A | Celestron's "GGX-L Equatorial 1400 HD Telescope," Undated, https://www.celestron.com/products/cgx-l- edgehd-1400-telescope | Victor Aniceto: James Chiu: Joseph Lupica | | Foundation: 801 |
| 2326 | | N/A | N/A | N/A | Celestron's "Stargate 500 SynScan 20 Truss Dobsonian," Undated, https://www.skywatcherusa.com/collections/stargate-dobsonians/products/stargate-500-synscan-20-truss- dobsonian | Victor Aniceto: James Chiu: Joseph Lupica | | Foundation: 801 |
| 2327 | | N/A | N/A | N/A | Celestron's "Esprit 150mm ED Triplet APO Refractor," Undated, https://www.skywatcherusa.com/collections/esprit-ed- triplet-apo-refractors/products/esprit-150mm-ed- triplet-apo-refractor | Victor Aniceto: James Chiu: Joseph Lupica | | Foundation: 801 |
| 2328 | | N/A | N/A | N/A | Skywatcher's "EQ6-R Pro," Undated, https://www.skywatcherusa.com/products/eq6-r-pro | Victor Aniceto: James Chiu: Joseph Lupica | | Foundation: 801 |
| 2329 | | N/A | N/A | N/A | "JOC Company Profile," JOC, Undated, http://www.joctech.com/about.asp?id=1 | Experts: Joe Lupica: Victor Aniceto: James Chiu: Peter Moreo | | Foundation: 801 |

**Plaintiff's Objections to Defendants' Trial Exhibit List**

| Trial Exhibit No. | Depo Ex. No. | Date ID | Beg Bates | End Bates | Description | Sponsoring Witness | Admitted | Objections |
|---|---|---|---|---|---|---|---|---|
| 2330 | | N/A | N/A | N/A | "About Long Perng," Long Perng, Undated, http://www.longperng.com.tw/about.php?act=history | Experts: Joe Lupica; Victor Aniceto; James Chiu; Peter Moreo | | Foundation: 801 |
| 2331 | | N/A | N/A | N/A | "About United Optics," United Optics, Undated, http://www.united-optics.com/shownew1.asp | Experts: Joe Lupica; Victor Aniceto; James Chiu; Peter Moreo | | Foundation: 801 |
| 2332 | | N/A | N/A | N/A | "About Barride Optics," Barride Optics, Undated, https://www.barride-optics.com/html/about.html | Experts: Joe Lupica; Victor Aniceto; James Chiu; Peter Moreo | | Foundation: 801 |
| 2333 | | N/A | N/A | N/A | "About Vixen," Vixen, Undated, https://www.vixenoptics.com/aboutus.asp | Experts: Joe Lupica; Victor Aniceto; James Chiu; Peter Moreo | | Foundation: 801 |
| 2334 | | N/A | N/A | N/A | "About Astro-Physics," Astro-Physics, Undated, http://www.astro-physics.com/ | Experts: Joe Lupica; Victor Aniceto; James Chiu; Peter Moreo | | Foundation: 801 |
| 2335 | | N/A | N/A | N/A | "About Takahashi Seisakusho," Takahashi America, Undated, http://www.takahashiamerica.com/moreinfo/ about-takahashi-seisakusho/, | Experts: Joe Lupica; Victor Aniceto; James Chiu; Peter Moreo | | Foundation: 801 |
| 2336 | | N/A | N/A | N/A | "Reflector," Takahashi America, Undated, http://www.takahashiamerica.com/telescopes/reflecto rs/ | Experts: Joe Lupica; Victor Aniceto; James Chiu; Peter Moreo | | Foundation: 801 |
| 2337 | | N/A | N/A | N/A | "About Telescope Engineering Company," Telescope Engineering Company, Undated, https://www.telescopengineering.com/ | Experts: Joe Lupica; Victor Aniceto; James Chiu | | Foundation: 801 |
| 2338 | | N/A | N/A | N/A | "About Tele Vue," Tele Vue Optics, Undated, http://www.televue.com/engine/TV3b_page.asp?id=1 3 | Experts: Joe Lupica; Victor Aniceto; James Chiu; Peter Moreo | | Foundation: 801 |
| 2339 | | N/A | N/A | N/A | "Bresser GMBH – Company Profile," Bresser, Undated, https://www.bresser.de/c/en/bressergmbh/ company-profile/ | Experts: Joe Lupica; Victor Aniceto; James Chiu; Peter Moreo | | Foundation: 801 |
| 2340 | | N/A | N/A | N/A | Dennis Di Cicco, "Celestron Sold (Again)," Sky & Telescope, April 7, 2005, https://www.skyandtelescope.com/astronomy-news/celestron-sold-again/, accessed February 8, 2019.; "Synta Optical Technology And Celestron Announce A New Telescope Supplier in the US," Celestron, May 22, 2008, https://www.celestron.com/blogs/press- releases/synta-optical-technology-and-celestron- announce-a-newtelescope-supplier-in-the-us | Experts: Joe Lupica; Victor Aniceto; James Chiu; Peter Moreo | | Foundation: 801 |
| 2341 | | N/A | N/A | N/A | "Synta Optical Technology And Celestron Announce A New Telescope Supplier in the US," Celestron, May 22, 2008, https://www.celestron.com/blogs/press- releases/synta-optical-technology-and-celestron- announce-a-new-telescope-supplier-in-the-us | Experts: Joe Lupica; Victor Aniceto; James Chiu; Peter Moreo | | Foundation: 801 |
| 2342 | | N/A | N/A | N/A | "Office of Fair Trading has Closed", GOV.UK, Undated, https://www.gov.uk/government/organisations/office- of-fair-trading | Experts | | Foundation: 801 |

**Plaintiff's Objections to Defendants' Trial Exhibit List**

| Trial Exhibit No. | Depo Ex. No. | Date ID | Beg Bates | End Bates | Description | Sponsoring Witness | Admitted | Objections |
|---|---|---|---|---|---|---|---|---|
| 2343 | | N/A | N/A | N/A | "Advanced Telescopes," Orion, https://www.telescope.com/Orion/Telescopes/Advanc ed-Telescopes/rc/2160/pc/1/23.uts?&pageSize=74&defa ultPageSize=20&mode=viewall&categor%E2%80%A6 | Experts: Joe Lupica: Victor Aniceto: James Chiu: Peter Moreo | | Foundation: 801 |
| 2344 | | N/A | N/A | N/A | "Best Beginner Telescopes," Orion, Undated, https://www.telescope.com/Orion/Telescopes/Beginne r-Telescopes/rc/2160/pc/1/21.uts, accessed February 5, 2019 | Experts: Joe Lupica: Victor Aniceto: James Chiu: Peter Moreo | | Foundation: 801 |
| 2345 | | 5/22/2013 | N/A | N/A | Kevin Sablan, "Meade Sold to Chinese Company," The Orange County Register, May 22, 2013, https://www.ocregister.com/2013/05/22/meade-sold- to-chinese-company/ | Experts: Joe Lupica: Victor Aniceto: James Chiu | | Foundation: 801 |
| 2346 | | 7/17/2013 | N/A | N/A | Kevin Sablan, "Irvine-based Meade changes suitors again," The Orange County Register, July 17, 2013, https://www.ocregister.com/2013/07/17/irvine-based- meade-changes-suitors-again/ | Experts: Joe Lupica: Victor Aniceto: James Chiu | | Foundation: 801 |
| 2347 | | 7/16/2013 | N/A | N/A | Jane Yu, "Meade Agrees to Sale for $5.5M," Orange County Business Journal, July 16, 2013, https://www.ocbj.com/news/2013/jul/16/meade- agrees-sale-55m/ | Experts: Joe Lupica: Victor Aniceto: James Chiu | | Foundation: 801 |
| 2348 | | 10/15/2013 | N/A | N/A | Shan Li, "Meade Instruments sold to Chinese telescope company for $5.9 million," Los Angeles Times, October 15, 2013, http://articles.latimes.com/2013/oct/15/business/la-fi- mo-meade-instruments-ningbo-20131015 | Experts: Joe Lupica: Victor Aniceto: James Chiu | | Foundation: 801 |
| 2349 | | N/A | N/A | N/A | "Celestron EdgeHD 1400 Schmidt-Cassegrain Optical Tube," Undated, https://www.telescope.com/Orion/Telescopes/Expert-Telescopes/Celestron-EdgeHD-1400-Schmidt- Cassegrain-Optical-Tube/rc/2160/pc/- 1/c/1/sc/24/p/9572.uts, accessed January 23, 2019: and Orion Observer II 60mm AZ Refractor Telescope Starter Kit," Undated, https://www.telescope.com/Orion/Telescopes/Best- Telescopes-for-Kids/rc/2160/pc/1/459.uts | Experts: Joe Lupica: Victor Aniceto: James Chiu | | Foundation: 801 |
| 2350 | | N/A | N/A | N/A | Meade Instruments ETX125 Observer Maksutov- Cassegrain Telescope Product Listing, https://www.meade.com/www-meade-com-products- telescopes-etx-125-observer-etx-125-observer-html.html | Victor Aniceto: James Chiu | | Foundation: 801 |
| 2351 | | N/A | N/A | N/A | Meade Instruments Infinity 50MM Refracting Telescope Product Listing, https://www.meade.com/infinity-50mm-altazimuth-refractor.html | Victor Aniceto: James Chiu | | Foundation: 801 |

**Plaintiff's Objections to Defendants' Trial Exhibit List**

| Trial Exhibit No. | Depo Ex. No. | Date ID | Beg Bates | End Bates | Description | Sponsoring Witness | Admitted | Objections |
|---|---|---|---|---|---|---|---|---|
| 2352 | | N/A | N/A | N/A | Meade Instruments LX600 AF Telescope - 12" F/8 Product Listing, https://www.meade.com/lx600-acf- 12-f-8.html | Victor Aniceto; James Chiu | | Foundation: 801 |
| 2353 | | N/A | N/A | N/A | Meade Instruments Polaris 130MM Reflector Telescope Product Listing, https://www.meade.com/polaris-130mm-german-equatorial-reflector.html | Victor Aniceto; James Chiu | | Foundation: 801 |
| 2354 | | 8/15/2019 | N/A | N/A | Corrected Moreo Declaration iso Plaintiff's Reply MSJ dated 8/15/19 [ECF 291-1], and Exhibit 1 [public redacted: ECF 308-14] | Peter Moreo | | 403 |
| 2355 | Lupica Ex. 87 | 2/18/2014 | NSE00013677 | NSE00013679 | Email from Victor Aniceto to Joe Lupica on 2/18/14 re weekly cash plan | Joseph Lupica; Victor Aniceto | | |
| 2356 | | 12/12/2013 | OTB01455708 | OTB01455710 | Email from Jason Espinosa to Joyce Huang on 12/12/13 with attachment re PO 45303 | Jason Espinosa; James Chiu; Peter Moreo | | |
| 2357 | | 3/13/2014 | OTB01461484 | OTB01461487 | Email from Jason Espinosa to Anna Tobin, Calvin Mok on 3/13/14 with attachment [20140313082534383.pdf] | Jason Espinosa; Peter Moreo | | |
| 2358 | | 1/27/2014 | NSE02187038 | NSE02187042 | Email from Joyce Huang to James Chiu, Lena Wang on 1/27/14 with attachments [2K4SY003 PACKING LIST.xls: 2K4SY003 INVOICE.xls] | James Chiu | | Foundation: 801 |
| 2359 | | 5/22/2014 | OTB00017603 | OTB00017625 | File Name: ORIONSCAN017586 | Jason Espinosa; Peter Moreo | | |
| 2360 | | 4/24/2014 | NSE02193803 | NSE02193806 | Email from James Chiu to Joyce Huang on 4/24/14 with attachments [2K4SY013 BL.tif; 2K4SY013 PACKING LIST.xls; 2K4SY013 INVOICE.xls] | James Chiu | | Foundation: 801 |
| 2361 | | 9/3/2015 | NSE01888736 | NSE01888740 | Email from James Chiu to Joyce Huang on 9/3/15 with attachments [2K5SY043 PACKING LIST.xls: 2K5SY043 INVOICE.xls] | Jason Espinosa; Peter Moreo; Experts; James Chiu | | Foundation: 801 |
| 2362 | | 8/6/2015 | NSE01883846 | NSE01883853 | Email from James Chiu to Joyce Huang on 8/6/15 with attachments [2K5SY035 PACKING LIST.xls; 2K5SY036 PACKING LIST.xls: 2K5SY035 INVOICE.xls; 2K5SY036 INVOICE.xls: 2K5SY035 CONTAINER LIST.xls; 2K5SY035 BL.tif: 2K5SY063 BL.tif] | Jason Espinosa; Peter Moreo; Experts; James Chiu | | Foundation: 801 |
| 2363 | | 5/12/2014 | OTB01463785 | OTB01463787 | Email from Jason Espinosa to Joyce Huang on 5/12/14 with attachments [IMG_0001.pdf: IMG_0002.pdf] | Jason Espinosa; Peter Moreo | | |
| 2364 | | 7/22/2014 | OTB01466646 | OTB01466649 | Email from Jason Espinosa to Anna Tobin, Calvin Mok on 7/22/14 with attachment [20140722114623701.pdf] | Jason Espinosa; Peter Moreo | | |
| 2365 | | 7/3/2014 | NSE02193930 | NSE02193932 | Email from James Chiu to Joyce Huang on 7/03/14 with attachments [2K4SY032 PACKING LIST.xls: 2K4SY032 INVOICE.xls] | James Chiu | | Foundation: 801 |
| 2366 | | 8/1/2014 | OTB01467158 | OTB01467159 | Email from Jason Espinosa to Joyce Huang on 8/01/14 with attachment [IMG_0002.pdf] | Jason Espinosa; Peter Moreo | | |
| 2367 | | 11/21/2014 | OTB01476692 | OTB01476697 | Email from Jason Espinosa to Anna Tobin, Calvin Mok on 11/21/14 with attachment [IMG_0001.pdf] | Jason Espinosa; Peter Moreo | | |
| 2368 | | 10/28/2014 | NSE01919918 | NSE01919922 | Email from Nina Jin to James Chiu, Lena Wang on 10/28/14 with attachments [2K4SY054 PACKING LIST.xls: 2K4SY056 PACKING LIST.xls: 2K4SY056 INVOICE.xls: 2K4SY054 INVOICE.xls] | James Chiu | | Foundation: 801 |

**Appendix A**

**Plaintiff's Objections to Defendants' Trial Exhibit List**

| Trial Exhibit No. | Depo Ex. No. | Date ID | Beg Bates | End Bates | Description | Sponsoring Witness | Admitted | Objections |
|---|---|---|---|---|---|---|---|---|
| 2369 | | 9/30/2015 | OTB00015209 | OTB00015221 | Invoices and Packing/Weight Lists dated 2015 [file Name: ORIONSCAN015192] | Jason Espinosa; Peter Moreo | | Foundation |
| 2370 | | 10/23/2015 | NSE01883967 | NSE01883976 | Email from James Chiu to Joyce Huang on 10/23/15 with attachments [2K5SY055 BL.tif; 2K5SY055 PACKING LIST.xls; 2K5SY056 PACKING LIST.xls; 2K5SY055 INVOICE.xls; 2K5SY056 INVOICE.xls; 2K5SY056 BL.tif; 2K5SY055 CONTAINER LIST.xls; 2K5SY063 INVOICE.xls; 2K5SY063 PACKING LIST.xls] | James Chiu | | Foundation; 801 |
| 2371 | | 11/25/2015 | OTB00016862 | OTB00016889 | US Customs Entry Summary & Packing Lists dated 2015 [file Name: ORIONSCAN016845] | Jason Espinosa; Peter Moreo | | Foundation |
| 2372 | | 12/16/2013 | NSE02185308 | NSE02185309 | Email from Joyce Huang to James Chiu on 12/16/2013 with attachments [filename IMG_0006.pdf] | Jason Espinosa; Peter Moreo; Experts; James Chiu | | Foundation; 801 |
| 2373 | | 10/20/2015 | NSE01883964 | NSE01883966 | Email from James Chiu to Joyce Huang on 10/20/15 with attachments [2K5SY054 INVOICE.xls; 2K5SY054 PACKING LIST.xls] | James Chiu | | Foundation; 801 |
| 2374 | | 11/19/2015 | OTB00209349 | OTB00209350 | Email from Jason Espinosa to Peter Moreo, Raj Seshadri on 11/19/15 re PO approval needed with attachment | Jason Espinosa; Peter Moreo | | |
| 2375 | | 2/18/2016 | OTB01445387 | OTB01445389 | Invoice and Packing Slips dated 1/14/16 [file name: IMG.pdf] | Jason Espinosa; Peter Moreo | | |
| 2376 | | 2/17/2016 | NSE2648983 | NSE2648987 | Email from James Chiu to Joyce Huang on 2/17/16 with attachments [2K6SY010 INVOICE.xls; 2K6SY010 PACKING LIST.xls; 2K6SY010 BL COPY.pdf] | James Chiu | | Foundation; 801 |
| 2377 | | 6/23/2016 | OTB00007184 | OTB00007205 | Invoices and Packing Slips [file name: ORIONSCAN007167] | Jason Espinosa; Peter Moreo; James Chiu | | |
| 2378 | | 6/15/2016 | NSE01843876 | NSE01843879 | Email from James Chiu to Joyce Huang on 6/15/2016 with attachments [2K6SY049 BL.pdf; 2K6SY049 INVOICE.xls; 2K6SY049 PACKING LIST.xls] | James Chiu | | Foundation; 801 |
| 2379 | | 5/13/2015 | NSE01888766 | NSE01888769 | Email from James Chiu to Joyce Huang on 5/13/15 with attachments [2K5SY014 PACKING LIST.xls; 2K5SY014 INVOICE.xls; 2K5SY014 BL.tif] | Jason Espinosa; Peter Moreo; Experts; James Chiu | | Foundation; 801 |
| 2380 | | 5/13/2015 | NSE01883770 | NSE01883773 | Email from James Chiu to Joyce Huang on 5/14/15 with attachments [2K5SY015 PACKING LIST.xls; 2K5SY015 INVOICE.xls; 2K5SY015 BL.tif] | Jason Espinosa; Peter Moreo; Experts; James Chiu | | Foundation; 801 |
| 2381 | | 5/6/2015 | NSE01883779 | NSE01883784 | Email from James Chiu to Joyce Huang on 5/7/15 with attachments [2K5SY018 PACKING LIST.xls; 2K5SY018 INVOICE.xls; 2K5SY017 PACKING LIST.xls; 2K5SY017-CREDIT.xls; 2K5SY017- INVOICE.xls] | Jason Espinosa; Peter Moreo; Experts; James Chiu | | Foundation; 801 |
| 2382 | | 8/19/2016 | OTB00006522 | OTB00006532 | US Customs Entry Summary & Packing Lists & Invoices dated 2016 [file name: ORIONSCAN006505] | Jason Espinosa; Peter Moreo; James Chiu | | |
| 2383 | | 7/18/2016 | NSE01885923 | NSE01885926 | Email from James Chiu to Joyce Huang on 7/18/16 with attachments [2K6SY036 BL.pdf; 2K6SY036 PACKING LIST.xls; 2K6SY036 INVOICE.xls] | James Chiu | | Foundation; 801 |

# Plaintiff's Objections to Defendants' Trial Exhibit List

| Trial Exhibit No. | Depo Ex. No. | Date ID | Beg Bates | End Bates | Description | Sponsoring Witness | Admitted | Objections |
|---|---|---|---|---|---|---|---|---|
| 2384 | | 8/6/2015 | NSE02182911 | NSE02182919 | Email from Joyce Huang to James Chiu on 8/6/15 with attachments [2K5SY035 PACKING LIST.xls:  2K5SY036 PACKING LIST.xls: 2K5SY035  INVOICE.xls: 2K5SY036 INVOICE.xls: 2K5SY035 CONTAINER LIST.xls: 2K5SY035 BL.tif: 2K5SY063 BL.tif] | Jason Espinosa; Peter Moreo; Experts; James Chiu | | Foundation: 801 |
| 2385 | | 8/9/2016 | OTB00334793 | OTB00334794 | Email from Jason Espinosa to Joyce Huang on 8/09/16 re PO 49334 with attachment [IMG_003.pdf] | Jason Espinosa; Peter Moreo | | |
| 2386 | | 11/30/2016 | OTB00221464 | OTB00221470 | Email from Jason Espinosa to Calvin Mok, Luis Santiago on 11/30/16 re New Confirmation for C/Orion Telescope S/Ningbo Sunny with attachment [20161130092017269.pdf] | Jason Espinosa; Peter Moreo; James Chiu | | |
| 2387 | | 11/1/2016 | NSE01842903 | NSE01842908 | Email from James Chiu to Joyce Huang on 11/01/16 with attachments [2K6SY071 PACKING LIST.xls: 2K6SY071 INVOICE.xls: 2K6SY070 INVOICE.xls: 2K6SY070 PACKING LIST.xls] | James Chiu | | Foundation: 801 |
| 2388 | | 11/1/2016 | NSE01842903 | NSE01842904 | Defendants' Certified Translation of NSE01842903 - NSE01842904 | | | Foundation: 801 |
| 2389 | | 3/10/2015 | OTB01554352 | OTB01554355 | Email from Nancy at Synta to Jason Espinosa on 3/10/15 with attachments [15071.xls:  15071-pl.pdf] | Jason Espinosa; Peter Moreo | | Foundation: 801 |
| 2390 | | 2/5/2015 | OTB01554276 | OTB01554279 | Email from Nancy at Synta to Jason Espinosa on 2/05/15 with attachment [14405.xls] | Jason Espinosa; Peter Moreo | | Foundation: 801 |
| 2391 | | 7/27/2017 | OTB00000791 | OTB00000795 | Orion Wire Transfer Requests: Commercial Invoice dated 7/27/17 [file name: ORIONSCAN000774] | Jason Espinosa; Peter Moreo | | |
| 2392 | | 4/25/2014 | OTB03643062 | OTB03643117 | Email from Raj Seshadri to Peter Moreo on 4/24/14 re Acquisition Opportunity with attachment | Peter Moreo; Experts | | Foundation: 801 |
| 2393 | | 6/12/2015 | OTB03651654 | OTB03651659 | Email from Raj Seshadri to James Caccavo, Jack Williams, Jack Wyant, Garrett Potter, Peter Moreo on 6/12/15 with attachments [2015_Orion_BOD Liquidity Event Update 6 12 2015.pdf: Target List 6 12 2015.xlsx: PEG LIST 1. 6 11 15.xls] | Peter Moreo; Experts | | Foundation: 801 |
| 2394 | | 2/8/2016 | NSE00393868 | NSE00393869 | Email between Meade dated 2/08/16 with 2015 Balance Sheet attachment [Financials FY12 13 14 & 15 - Sunny.xlsx] | Joe Lupica; Victor Aniceto; Experts | | Foundation: 801 |
| 2395 | | 6/26/2015 | OTB00012930 | OTB00012950 | US Customs Entry Summaries & Purchase Orders & Invoices dated 2015 [file name: ORIONSCAN012913] | Jason Espinosa; Peter Moreo; James Chiu; Experts | | |
| 2396 | | 8/28/2015 | OTB00012692 | OTB00012713 | US Customs Entry Summaries & Invoices & Packing Lists dated 2015 [file name: ORIONSCAN012675] | Jason Espinosa; Peter Moreo; James Chiu; Experts | | |
| 2397 | | 10/5/2015 | OTB00016144 | OTB00016156 | US Customs Entry Summaries & Packing Lists & Invoices dated 2015 [file name: ORIONSCAN016127] | Jason Espinosa; Peter Moreo; James Chiu; Experts | | |
| 2398 | | 1/28/2015 | OTB00015356 | OTB00015373 | Packing Lists & Purchase Orders dated 2014 [file name: ORIONSCAN015339] | Jason Espinosa; Peter Moreo; Experts | | |
| 2399 | | 4/29/2015 | OTB00013378 | OTB00013397 | US Customs Entry Summaries & Invoices & Packing Lists dated 2015 [file name: ORIONSCAN013361] | Jason Espinosa; Peter Moreo; Experts | | |

**Plaintiff's Objections to Defendants' Trial Exhibit List**

| Trial Exhibit No. | Depo Ex. No. | Date ID | Beg Bates | End Bates | Description | Sponsoring Witness | Admitted | Objections |
|---|---|---|---|---|---|---|---|---|
| 2400 | | 4/10/2015 | OTB00013422 | OTB00013450 | US Customs Entry Summaries & Purchase Orders & Invoices dated 2015 [file name: ORIONSCAN013405] | Jason Espinosa; Peter Moreo; Experts | | |
| 2401 | | 2/13/2017 | OTB00000970 | OTB00000981 | Commercial Invoices & Purchases Orders dated 2017 [file name: ORIONSCAN000953] | Jason Espinosa; Peter Moreo; Experts | | |
| 2402 | | 1/31/2017 | OTB00001016 | OTB00001040 | US Customs Entry Summaries & Invoices dated 2017 [file name: ORIONSCAN000999] | Jason Espinosa; Peter Moreo; Experts | | |
| 2403 | | 3/8/2017 | OTB00225254 | OTB00225257 | Email from Jason Espinosa to Aaron Corrie on 3/8/2017 with attachment [20170308073819730.pdf] | Jason Espinosa; Peter Moreo; Experts | | |
| 2404 | | 3/7/2017 | OTB00001332 | OTB00001341 | US Customs Entry Summaries & Invoices [file name: ORIONSCAN001315] | Jason Espinosa; Peter Moreo; Experts | | |
| 2405 | | 8/6/2016 | OTB00008860 | OTB00008868 | Packing Lists & Invoices dated 2016 [file name: ORIONSCAN008843] | Jason Espinosa; Peter Moreo; Experts | | |
| 2406 | | 8/16/2016 | NSE01850358 | NSE1850364 | Email from James Chiu to Joyce Huang on 8/16/16 with attachments [2K6SY064 INVOICE.xls: 2K6SY064 PACKING LIST.xls: 2K6SY062 INVOICE.xls: 2K6SY062 PACKING LIST.xls: 2K6SY063 INVOICE.xls: 2K6SY063 PACKING LIST.xls] | James Chiu; Experts | | |
| 2407 | | 2/14/2017 | OTB03500985 | OTB03500998 | Purchase Orders & Invoices [file name: Good Advance 01.18.17.pdf] | Jason Espinosa; Peter Moreo; Experts; James Chiu | | |
| 2408 | | 2/14/2017 | OTB03500999 | OTB03501012 | Purchase Orders & Invoices [file name: Good Advance 01.23.17.pdf] | Jason Espinosa; Peter Moreo; Experts; James Chiu | | |
| 2409 | | 8/10/2014 | OTB00021565 | OTB00021598 | Purchase Orders & Packing Lists & Invoices dated 2014 [file name: ORIONSCAN021548] | Jason Espinosa; Peter Moreo; Experts; James Chiu | | |
| 2410 | | 1/23/2015 | OTB01480359 | OTB01480361 | Email from Jason Espinosa to Peter Moreo, Raj Seshadri on 1/23/2015 re PO approval with attachment [20150123123828395.pdf] | Jason Espinosa; Peter Moreo; Experts; James Chiu | | |
| 2411 | | 11/13/2015 | OTB03662738 | OTB03662745 | Wire Request & Invoices [file name: 20151113125444792.pdf] | Jason Espinosa; Peter Moreo; Experts; James Chiu | | |
| 2412 | | 9/25/2015 | NSE01883893 | NSE01883896 | Email from James Chiu to Joyce Huang on 9/25/15 with attachments [2K5SY043 PACKING LIST.xls: 2K5SY043 INVOICE.xls: 2K5SY043 BL.tif] | Jason Espinosa; Peter Moreo; Experts; James Chiu | | 801 |
| 2413 | | 7/16/2015 | OTB00012301 | OTB00012323 | US Customs Entry Summaries & Packing Lists dated 2015 [file name: ORIONSCAN012284] | Jason Espinosa; Peter Moreo; Experts; James Chiu | | |
| 2414 | | 6/8/2015 | NSE01883789 | NSE01883795 | Email from James Chiu to Joyce Huang on 6/8/15 with attachments [2K5SY021 PACKING LIST.xls: 2K5SY022 PACKING LIST.xls: 2K5SY022 INVOICE.xls: 2K5SY021 INVOICE.xls: 2K5SY021 BL.tif: 2K5SY022 BL.tif] | Jason Espinosa; Peter Moreo; Experts; James Chiu | | 801 |
| 2415 | | 8/15/2013 | NSE2299001 | NSE2299004 | Email from Jack Hudson to John Elwood on 8/15/2013 with attachments [DOCS-#131197-v1-Minutes_of_August_2__2013_Board_Meeting.DOC: DO CS-#131198-v1-Minutes_of_July_3__2013_Board_Meeting.DOC] | Joseph Lupica; Experts | | 801 |

**Appendix A**

**Plaintiff's Objections to Defendants' Trial Exhibit List**

| Trial Exhibit No. | Depo Ex. No. | Date ID | Beg Bates | End Bates | Description | Sponsoring Witness | Admitted | Objections |
|---|---|---|---|---|---|---|---|---|
| 2416 | | 8/8/2013 | NSE2299007 | NSE2299012 | Email from Jack Hudson to John Elwood on 8/8/2013 with attachments [DOCS-#130961-v1-Minutes_of_June_18___2013_Board_Meeting.DOC: DO CS-#130761-v1-Minutes_of_June_21___2013_Board_Meeting.DOC: DO CS-#130958-v1-Minutes_of_August_4___2013_Board_Meeting.DOC] | Joseph Lupica; Experts | | 801 |
| 2417 | | 10/15/2013 | N/A | N/A | Press Release: Meade Instruments Corp. Completes Merger Agreement with affiliates of Ningbo Sunny Electronic Co., Ltd., http://www.astronomy.com/news/2013/10/meade- instruments-corp-completes-merger-agreement-with- affiliates-of-ningbo-sunny-electronic-co-ltd | Joseph Lupica; Experts | | 801 |
| 2418 | Anderson Ex. 154 | 10/25/2013 | NSE02052348 | NSE02052348 | Email from James Chiu to Dave Anderson on 10/25/13 re Payment | James Chiu; Dave Anderson | | |